CJRA_C,SGP

# U.S. District Court
# Southern District of Illinois (East St. Louis)
# CIVIL DOCKET FOR CASE #: 3:17–cv–01105–SMY–GCS

| | |
|---|---|
| Abdul–Ghafoor, et al v. Professional Transportation, Inc. et al | Date Filed: 10/13/2017 |
| Assigned to: Judge Staci M. Yandle | Jury Demand: Plaintiff |
| Referred to: Magistrate Judge Gilbert C. Sison | Nature of Suit: 710 Labor: Fair Standards |
| Cause: 15:5(a) Fair Labor Standards Act | Jurisdiction: Federal Question |

**Plaintiff**

**Yuwsuf Abdul–Ghafoor**
*individually and on behalf of similarly situated persons*

represented by

**Terry D Smith**
Law Office of Terry D. Smith
13509 West 10th Court North
Witchita, KS 67235
316–361–0062
Fax: 316–361–0703
Email: tsmith@smithlawoffices.net
*ATTORNEY TO BE NOTICED*

**Joseph H. Cassell**
Eron Law Office, P.A.
229 East William
Suite 100
Wichita, KS 67202
316–262–5500
Fax: 316–262–5559
Email: jhcassell@eronlaw.net
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**All Plaintiffs in re: 17–1105**

represented by

**Terry D Smith**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph H. Cassell**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Ann Acevedo**

**Plaintiff**

**Richie Lee Acevedo**

**Plaintiff**

**Michael Acevedo**

**Plaintiff**

**Brian Allen Adair**

**Plaintiff**

**Fanniece B. Adams**

**Plaintiff**

**Sandra Kay Adams**

**Plaintiff**

**Ronald L. Adams**

**Plaintiff**

**Mark Leon Adams**

**Plaintiff**

**Derrick M. Adams**

**Plaintiff**

**Evelyn Rene Adams**

**Plaintiff**

**Olukayode Abraham Adewara**

**Plaintiff**

**James A. Adkins**

**Plaintiff**

**Candace Marie Alanis**

**Plaintiff**

**Edward Alanis**

**Plaintiff**

**Karla Albert**

**Plaintiff**

**Lucious H. Alexander**

**Plaintiff**

**Phillis Jean Alexander**

**Plaintiff**

**Misty R. Alexander**

**Plaintiff**

**Jamaal Muata Ali**

**Plaintiff**

**Lionel Robert Alkinburgh**

**Plaintiff**

**Veronica R. Allen**

**Plaintiff**

**Terri Allen**

**Plaintiff**

**Douglas Allen**

**Plaintiff**

**Kristopher Allen**

**Plaintiff**

**Maurice Allen**

**Plaintiff**

**Earl Allen**

**Plaintiff**

**Raquel Almanzar**

**Plaintiff**

**Cathy Lynn Altice**

**Plaintiff**

**Alphonse Leroy Anderson**

**Plaintiff**

**Annie Louise Anderson**

**Plaintiff**

**William Robert Anderson**

**Plaintiff**

**James Anderson**

**Plaintiff**

**Stanley Anderson**
*c/o Diana H. Anderson*

**Plaintiff**

**John Allen Bender**

**Plaintiff**

**Ronald Douglas Bennett**

**Plaintiff**

**Michael L. Bennett**

**Plaintiff**

**John Thomas Bennett**

**Plaintiff**

**Christy Bennett**

**Plaintiff**

**Michael L. Andrews**

**Plaintiff**

**Steven Arthur Andrzejewski**

**Plaintiff**

**Eric Pernell Armstead**

**Plaintiff**

**John Calvin Armstrong**

**Plaintiff**

**Emily Arowosaye**

**Plaintiff**

**Maureen Yvette Asberry**

**Plaintiff**

**Thomas Asbridge, Jr.**

**Plaintiff**

**Allen R. Burchett**

**Plaintiff**

**James Steve Benton**

**Plaintiff**

**Terri Berlin**

**<u>Plaintiff</u>**

**Steven J. Berns**


**<u>Plaintiff</u>**

**Dwight L. Berry**


**<u>Plaintiff</u>**

**Tammy Shelton Berry**


**<u>Plaintiff</u>**

**James W. Berry, Jr.**


**<u>Plaintiff</u>**

**Lynn Burchett El**


**<u>Plaintiff</u>**

**Benjamin Charles Burge**


**<u>Plaintiff</u>**

**William Sera Burge**


**<u>Plaintiff</u>**

**Raphael Ishmael Ashanti**


**<u>Plaintiff</u>**

**Dennis S. Ates**


**<u>Plaintiff</u>**

**Jed Augur**


**<u>Plaintiff</u>**

**Joe Austin**


**<u>Plaintiff</u>**

**Lamont Auston**


**<u>Plaintiff</u>**

**Neil E. Avery, III**


**<u>Plaintiff</u>**

**Brijette J. Axtle Mercer Ray**


**<u>Plaintiff</u>**

**Thomas Douglas Babcock**

**<u>Plaintiff</u>**

**Roger Baedke**

**<u>Plaintiff</u>**

**Geraldine Burke**

**<u>Plaintiff</u>**

**Stacey Dean Burkle**

**<u>Plaintiff</u>**

**Anna F. Burley**

**<u>Plaintiff</u>**

**Frank C. Burns**

**<u>Plaintiff</u>**

**Arnold Lavon Burns**

**<u>Plaintiff</u>**

**Dawn Burns**

**<u>Plaintiff</u>**

**Anthony Edward Bailey**

**<u>Plaintiff</u>**

**Donna Bailey**

**<u>Plaintiff</u>**

**Donald Jay Baisden**

**<u>Plaintiff</u>**

**Calvin J. Baker**

**<u>Plaintiff</u>**

**Jason Baker**

**<u>Plaintiff</u>**

**Armando Balderrama, Jr.**

**<u>Plaintiff</u>**

**Johnnie Lee Ballard**

**<u>Plaintiff</u>**

**John R. Ballard, Jr.**

**<u>Plaintiff</u>**

**Josef James Banks**


**<u>Plaintiff</u>**

**Anthony T. Burris**


**<u>Plaintiff</u>**

**Theartha Burt**


**<u>Plaintiff</u>**

**Maudie M. Baker**


**<u>Plaintiff</u>**

**Jessie Lee Burton**


**<u>Plaintiff</u>**

**Herbert Berry, Jr.**


**<u>Plaintiff</u>**

**Robert Russell Bertram**


**<u>Plaintiff</u>**

**Rickie Bethel**


**<u>Plaintiff</u>**

**Forrest Alexander Bevineau, Jr.**


**<u>Plaintiff</u>**

**Cynthia Marie Bezet**


**<u>Plaintiff</u>**

**Philip John Birch**


**<u>Plaintiff</u>**

**David Edwin Bisenius, Sr.**


**<u>Plaintiff</u>**

**April R. Butler**


**<u>Plaintiff</u>**

**Albert Lewis Butler**


**<u>Plaintiff</u>**

**Marilyn Sue Banninster**

**Plaintiff**

**William Barauskas**

**Plaintiff**

**Lawrence M. Barbel**

**Plaintiff**

**Daniel Aaron Barker Case**

**Plaintiff**

**Ralph L. Barkley**

**Plaintiff**

**Oscar David Barlow**

**Plaintiff**

**Cindy Marie Barnes**

**Plaintiff**

**Felino Barnes**

**Plaintiff**

**Rocky Dale Barnett**

**Plaintiff**

**Brian Christopher Barney**

**Plaintiff**

**Sharlene A. Blackwell**

**Plaintiff**

**Robert Blackson**

**Plaintiff**

**Rhoda Kathleen Blair**
*also known as*
Kathy Blair

**Plaintiff**

**Robert Nicholas Butler**

**Plaintiff**

**Matthew Dearl Butrick**

**Plaintiff**

Herbert C. Barrett

**<u>Plaintiff</u>**

**Thomas Elbert Bates**

**<u>Plaintiff</u>**

**Jerome Bates**

**<u>Plaintiff</u>**

**Robert Edwin Bates, Jr.**

**<u>Plaintiff</u>**

**Marketa Battle**

**<u>Plaintiff</u>**

**Steven Baxter**

**<u>Plaintiff</u>**

**April Dawn Beach Oswald**

**<u>Plaintiff</u>**

**Gilbert R. Beanes**

**<u>Plaintiff</u>**

**Charles E. Beasley**

**<u>Plaintiff</u>**

**Lawrence P. Beaton**

**<u>Plaintiff</u>**

**Julieann E. Beaulieu**

**<u>Plaintiff</u>**

**Richard Daniel Beavers**

**<u>Plaintiff</u>**

**Melvin A. Butts**

**<u>Plaintiff</u>**

**Timothy Edward Buwa**

**<u>Plaintiff</u>**

**Mary Anne Caballero**

**<u>Plaintiff</u>**

**Barnard Angelo Blake**

**Plaintiff**

**Lacameron De–Aquanita Blake**

**Plaintiff**

**Bertha May Blanchard**

**Plaintiff**

**Andrea Faye Bland**

**Plaintiff**

**Victor Blankinship**

**Plaintiff**

**Henry Blas**

**Plaintiff**

**Denise Blaylock**

**Plaintiff**

**Calvin E. Bledsoe**

**Plaintiff**

**Ronnie Cabiness, Sr.**

**Plaintiff**

**Luz Cabrera–Perez**

**Plaintiff**

**Lindsay Kilgore Bell**

**Plaintiff**

**Dollie Marie Bell**

**Plaintiff**

**Carolyn Rosanna Bell**

**Plaintiff**

**Natalie Bell**

**Plaintiff**

**Raymond Earl Bell, Jr.**

**Plaintiff**

**David Charles Belonga**

**Plaintiff**

**William R. Blenner**

**Plaintiff**

**James E. Blinn**

**Plaintiff**

**Walter Blow**

**Plaintiff**

**Robert L. Blum**

**Plaintiff**

**Joseph S. Boczar**

**Plaintiff**

**Henry Darnell Bodison**

**Plaintiff**

**Milo Bell**

**Plaintiff**

**Raphael Caffey**

**Plaintiff**

**Linda Cage**

**Plaintiff**

**Marvin W. Cain**

**Plaintiff**

**Michael Cain**

**Plaintiff**

**Bobby Cain**

**Plaintiff**

**Darryl Wayne Bogan**

**Plaintiff**

**Kenneth Bohn, Jr.**

**Plaintiff**

**James A. Bolen**

**<u>Plaintiff</u>**

**Jule M. Boler**

**<u>Plaintiff</u>**

**John William Bolles**

**<u>Plaintiff</u>**

**Jesse Bruce Booker**

**<u>Plaintiff</u>**

**Earl Edward Boone**

**<u>Plaintiff</u>**

**Michael Robert Boone**

**<u>Plaintiff</u>**

**Heather Ledawn Bordelon**

**<u>Plaintiff</u>**

**Raymond Dale Caldwell**

**<u>Plaintiff</u>**

**Lea M. Calhoun**

**<u>Plaintiff</u>**

**Charlee Suzanne Callahan**

**<u>Plaintiff</u>**

**Timothy E. Callen**

**<u>Plaintiff</u>**

**Veronica A. Cammuca**

**<u>Plaintiff</u>**

**Anthony Luciano Cammuca**

**<u>Plaintiff</u>**

**Scott Alan Campbell**

**<u>Plaintiff</u>**

**Tracy Yvette Cannon**

**<u>Plaintiff</u>**

**Havalyn Celeste Cantrell**

**Plaintiff**

**Claudia Cantu**

**Plaintiff**

**Ricky Carlsness**

**Plaintiff**

**Charles Edward Carmichael**

**Plaintiff**

**Shatanya Renee Carmouche**

**Plaintiff**

**Michael V. Bosley**

**Plaintiff**

**Craig Vincent Bowens**

**Plaintiff**

**James E. Bowers**

**Plaintiff**

**James Anthony Bowler**

**Plaintiff**

**Atiba Bowles**

**Plaintiff**

**Joseph Bryan Bowling**

**Plaintiff**

**Dustin Lee Bowling**

**Plaintiff**

**Frederick C. Boyd**

**Plaintiff**

**Charles Edward Boyd**

**Plaintiff**

**Jerry Wayne Boyd**

**Plaintiff**

Edward Boyd

**<u>Plaintiff</u>**

**Rose Lee Carpenter**

**<u>Plaintiff</u>**

**Mary Carr**

**<u>Plaintiff</u>**

**Malcolm Rowland Carrington**

**<u>Plaintiff</u>**

**Terry Charles Carroll**

**<u>Plaintiff</u>**

**Richard Douglas Carroll**

**<u>Plaintiff</u>**

**Hezekiah Carroll, Jr.**

**<u>Plaintiff</u>**

**Joseph Boykin**

**<u>Plaintiff</u>**

**Gregory L. Bozeman, Jr.**

**<u>Plaintiff</u>**

**James Bradley**

**<u>Plaintiff</u>**

**Deborah Jean Brady**

**<u>Plaintiff</u>**

**Paul Brandner**

**<u>Plaintiff</u>**

**James McGregor Brandon**

**<u>Plaintiff</u>**

**Allen Calvin Brandt**

**<u>Plaintiff</u>**

**John Brand**

**<u>Plaintiff</u>**

Gregory Eugene Brantley

**<u>Plaintiff</u>**

**Diarickas Brandtley**

**<u>Plaintiff</u>**

**Stephen R. Braxton**

**<u>Plaintiff</u>**

**Issac Carswell**

**<u>Plaintiff</u>**

**Larry Carter**

**<u>Plaintiff</u>**

**Victor Charles Carter**

**<u>Plaintiff</u>**

**Stephen Kenneth Carter**

**<u>Plaintiff</u>**

**Terrell Wayne Carter**

**<u>Plaintiff</u>**

**Ronald Carter**

**<u>Plaintiff</u>**

**Paul Marvin Cason**

**<u>Plaintiff</u>**

**Rodney Cavitt**

**<u>Plaintiff</u>**

**Thaddeus A. Celestine**

**<u>Plaintiff</u>**

**Frederick Lashaw Celestine**

**<u>Plaintiff</u>**

**William Brettschneider**

**<u>Plaintiff</u>**

**Gary S Brewer**

**<u>Plaintiff</u>**

Kishawna Brewer

**Plaintiff**

Wendy Leigh Brewster

**Plaintiff**

Tonya Ann Briggs

**Plaintiff**

Michelle Briggs Lindsey

**Plaintiff**

Kimberly Ann Bristow

**Plaintiff**

Linda Brizendine

**Plaintiff**

Steven J. Brooks

**Plaintiff**

Michael Antonio Brown

**Plaintiff**

Ronald Bernard Brown

**Plaintiff**

Lanelle H. Brown

**Plaintiff**

Herbert Hewliss Brown

**Plaintiff**

Aaron Jacob Brown

**Plaintiff**

Alexis M. Brown

**Plaintiff**

Michael Thomas Brown

**Plaintiff**

Perry Brown

**Plaintiff**

Rebeca Brown

**Plaintiff**

Vernon E. Brown, Jr.

**Plaintiff**

Michael Brownlow Cook

**Plaintiff**

Arlanda Jean Cook

**Plaintiff**

Juandra D. Cooper

**Plaintiff**

Helen Kimberly Cooper

**Plaintiff**

Robert L. Cooper

**Plaintiff**

Travis Cooper

**Plaintiff**

James Arthur Cooper, Sr.

**Plaintiff**

Davin L. Coppedge

**Plaintiff**

Wayne Cornwell

**Plaintiff**

Juan Sergio Correa

**Plaintiff**

Joseph H. Corsey

**Plaintiff**

Willie Lewis Brown, Jr.

**Plaintiff**

Christopher W. Brown, Jr.

**Plaintiff**

**Summer Brown**

**<u>Plaintiff</u>**

**Charles Bruce**

**<u>Plaintiff</u>**

**Sydney Maria Bruno**

**<u>Plaintiff</u>**

**Kristin L. Bryant**

**<u>Plaintiff</u>**

**William L. Bryant**

**<u>Plaintiff</u>**

**Gaylena Bunch**

**<u>Plaintiff</u>**

**Kenneth Cleveland Bryant, Sr.**

**<u>Plaintiff</u>**

**Stewart David Buchanan**

**<u>Plaintiff</u>**

**Robert Lee Buckhanan**

**<u>Plaintiff</u>**

**Christopher Michael Bucklin**

**<u>Plaintiff</u>**

**Pennye Bull Barry**

**<u>Plaintiff</u>**

**Richard Nelson Bunnell**

**<u>Plaintiff</u>**

**James Stanton Corum, Sr.**

**<u>Plaintiff</u>**

**Jonathan Lynn Coslow**

**<u>Plaintiff</u>**

**Cheryle Costner**

**<u>Plaintiff</u>**

Lionell C. Cotton

**Plaintiff**

Tremel Cotton

**Plaintiff**

Gary Lynn Couch

**Plaintiff**

Christopher Counts

**Plaintiff**

Sylvia A. Courns

**Plaintiff**

Jeffrey Courson

**Plaintiff**

Mary Alice Courtney

**Plaintiff**

Brenda Courtney

**Plaintiff**

Terrence Daniel Cousin

**Plaintiff**

Mark Jerome Cowart

**Plaintiff**

Charles Dwight Cox

**Plaintiff**

Vernita Cox

**Plaintiff**

William Cox

**Plaintiff**

Robert Aaron Crabtree

**Plaintiff**

Perry Crates

**Plaintiff**

Jeana Crawford

**<u>Plaintiff</u>**

**Marjorie Cromartie**

**<u>Plaintiff</u>**

**Lakeisha Crosby**

**<u>Plaintiff</u>**

**Stevon Eugene Crowder**

**<u>Plaintiff</u>**

**Antonio Fernandes Cruz, Jr.**

**<u>Plaintiff</u>**

**Gregory C. Crystal**

**<u>Plaintiff</u>**

**Johnny Culpepper**

**<u>Plaintiff</u>**

**Kimberly Monique Cummings**

**<u>Plaintiff</u>**

**Brian R. Cunningham**

**<u>Plaintiff</u>**

**Willie Floyd Cunningham, Jr.**

**<u>Plaintiff</u>**

**Bill Currie**

**<u>Plaintiff</u>**

**Barbara Louise Curtis**

**<u>Plaintiff</u>**

**Howard Shane Curtis, Jr.**

**<u>Plaintiff</u>**

**Michael Curtis, Sr.**

**<u>Plaintiff</u>**

**Patricia E. Dabney**

**<u>Plaintiff</u>**

Patrick Daerr

**<u>Plaintiff</u>**

**Lyle Dean Dahlin**

**<u>Plaintiff</u>**

**Richard James Daigle**

**<u>Plaintiff</u>**

**James Albert Dailey, Jr.**

**<u>Plaintiff</u>**

**Nazareth Dairian**

**<u>Plaintiff</u>**

**Jeanetta Daniel**

**<u>Plaintiff</u>**

**Carol Morrow Davilman**

**<u>Plaintiff</u>**

**Joseph Andrew Davis**

**<u>Plaintiff</u>**

**John D. Davis**

**<u>Plaintiff</u>**

**Mia Danielle Davis**

**<u>Plaintiff</u>**

**Edric Dornell Davis**

**<u>Plaintiff</u>**

**Johnny Ray Davis**

**<u>Plaintiff</u>**

**Tiffanye Shiffon Davis**

**<u>Plaintiff</u>**

**Amanda Davis**

**<u>Plaintiff</u>**

**Terron T. Davis**

**<u>Plaintiff</u>**

**Walter Davis, Jr.**

**Plaintiff**

**Richard Irving Day**

**Plaintiff**

**Mattie B. Dean**

**Plaintiff**

**Charles Rencher Dear**

**Plaintiff**

**Marvin Dean**

**Plaintiff**

**Justin Clifton Delaney**

**Plaintiff**

**Deborah Lee Demby**

**Plaintiff**

**Carolyn Demeyer**

**Plaintiff**

**Fred Joseph Depew**

**Plaintiff**

**Theresa L. Depew**

**Plaintiff**

**Robert H. Devault**

**Plaintiff**

**Nelson Diaz**

**Plaintiff**

**Derrick Dickens**

**Plaintiff**

**Phillip L. Dickerson**

**Plaintiff**

**Brian Jason Dickinson**

**Plaintiff**

**Charles Wayne Dill, Jr.**

**Plaintiff**

**Danny Leo Dishman**

**Plaintiff**

**Byron Marquise Dixon**

**Plaintiff**

**Ernest Dixon, Sr.**

**Plaintiff**

**Nicole Emily Doll**

**Plaintiff**

**Pamela Yvonne Dollar**

**Plaintiff**

**Guy E. Dona**

**Plaintiff**

**Otis Willard Donaldson**

**Plaintiff**

**Richard Philip Donovan**

**Plaintiff**

**Kenneth Michael Dopp**

**Plaintiff**

**Gina Dorado**

**Plaintiff**

**David Earl Dorr**

**Plaintiff**

**Eddie Lee Dorsey**

**Plaintiff**

**Albert Dorsey**

**Plaintiff**

**Heather Marie Dotson**

**Plaintiff**

**Russell Wayne Dotson**

**Plaintiff**

**William Keith Douglas**

**Plaintiff**

**William Jay Downing**

**Plaintiff**

**Robert Downum**

**Plaintiff**

**Shelby Renae Drohen**

**Plaintiff**

**Alba D. DuBois**

**Plaintiff**

**David Noah DuBois**

**Plaintiff**

**Brian Keith Dugas, Sr.**

**Plaintiff**

**Maurice L. Duncan**

**Plaintiff**

**Diana Marie Duncklee**

**Plaintiff**

**Reginald Dungee**

**Plaintiff**

**Shun Dunn**

**Plaintiff**

**Deanna Dunson**

**Plaintiff**

**Lisa Lorraine Durden**

**Plaintiff**

**Todd James Dyer**

**Plaintiff**

**Bobbie Eugene Glenn**

**Plaintiff**

**Cameron Herschel Glenn**

**Plaintiff**

**Larry Lalmont Glenn**

**Plaintiff**

**Shannon Candy Glenn–Phy**

**Plaintiff**

**Joycelyn Ann Glover**

**Plaintiff**

**William Fred Glover**

**Plaintiff**

**Tammy Louise Goodman**

**Plaintiff**

**Stephen Goodman, III**

**Plaintiff**

**Jill Goodnight**

**Plaintiff**

**Damien Goods**

**Plaintiff**

**Randolph Goodwin**

**Plaintiff**

**Paul John Gorelik**

**Plaintiff**

**William Paul Gould**

**Plaintiff**

**Gerald Gowans**

**Plaintiff**

**Donnie Joe Graham**

**Plaintiff**

Paul Grant

**<u>Plaintiff</u>**

Theresa Grant

**<u>Plaintiff</u>**

Zelphair Grant

**<u>Plaintiff</u>**

Angelia Graham Grasty

**<u>Plaintiff</u>**

John Richard Graves

**<u>Plaintiff</u>**

Michael C. Green

**<u>Plaintiff</u>**

Horace Jamar Green

**<u>Plaintiff</u>**

Tina Green

**<u>Plaintiff</u>**

Floyd Redio Green

**<u>Plaintiff</u>**

Leroy Nathan Green

**<u>Plaintiff</u>**

Victor Green

**<u>Plaintiff</u>**

Randy Charles Greene

**<u>Plaintiff</u>**

Jason Alan Greer

**<u>Plaintiff</u>**

Lawana Grier

**<u>Plaintiff</u>**

Antonio Griffin

**<u>Plaintiff</u>**

**Grover Allen Griffith**

**<u>Plaintiff</u>**

**Victor Clark Griffith**

**<u>Plaintiff</u>**

**Eddie Griggs**

**<u>Plaintiff</u>**

**Janis Ann Grimes Sullivan**

**<u>Plaintiff</u>**

**Gloria Grimsley**

**<u>Plaintiff</u>**

**Samantha Lynn Grizzard**

**<u>Plaintiff</u>**

**Christopher Richard Groark**

**<u>Plaintiff</u>**

**Lora Grogan**

**<u>Plaintiff</u>**

**Charles Scott Gueho**

**<u>Plaintiff</u>**

**Vicki Guellali**

**<u>Plaintiff</u>**

**Christopher Geoff Guilford**

**<u>Plaintiff</u>**

**Msonthi Guillory**

**<u>Plaintiff</u>**

**Laura Jean Gulbronson**

**<u>Plaintiff</u>**

**Michael Richard Guszak**

**<u>Plaintiff</u>**

**Dwayne A. Haas**

**<u>Plaintiff</u>**

**Charles T. Hahn**

**<u>Plaintiff</u>**

**Keith Dewayne Hall**


**<u>Plaintiff</u>**

**Sallie Elaine Hall**


**<u>Plaintiff</u>**

**Billy Ray Hall**


**<u>Plaintiff</u>**

**John Robert Hall**


**<u>Plaintiff</u>**

**Corey Tremell Hall**


**<u>Plaintiff</u>**

**Karin Hall**


**<u>Plaintiff</u>**

**Roger Hall**


**<u>Plaintiff</u>**

**Charles William Hall, III**


**<u>Plaintiff</u>**

**Maxwell Hardoby**


**<u>Plaintiff</u>**

**Brenda Hall Olson**


**<u>Plaintiff</u>**

**Charles Howard Hamblet**


**<u>Plaintiff</u>**

**Randy Darwin Hamby**


**<u>Plaintiff</u>**

**John Hamilton**


**<u>Plaintiff</u>**

**Ricky Wayne Hanaway**


**<u>Plaintiff</u>**

**Kenneth Jack Hancock**

**Plaintiff**

**Freddie Handspike**

**Plaintiff**

**David Allen Hanks**

**Plaintiff**

**Marshall David Hanks**

**Plaintiff**

**Brenda Joy Hanks**

**Plaintiff**

**Roosevelt Hardaway**

**Plaintiff**

**Sharon Harden**

**Plaintiff**

**Julia Patrice Hardrict**

**Plaintiff**

**Sherman L. Hargrove**

**Plaintiff**

**Dale Harker**
*c/o Heather and Seth Harker*

**Plaintiff**

**Philip G. Harlow**

**Plaintiff**

**Melissa Harmon**

**Plaintiff**

**Arthur Joe Harmon, Jr.**

**Plaintiff**

**Donald R. Harper, Sr.**

**Plaintiff**

**Daniel Lee Harrington**

**Plaintiff**

**Randy Alan Harris**

**Plaintiff**

**Dexter Wayne Harris**

**Plaintiff**

**Luvenia Harris**

**Plaintiff**

**James Harris**

**Plaintiff**

**Larry D. Harrison**

**Plaintiff**

**Phillip Harrison**

**Plaintiff**

**Derrick Harrison**

**Plaintiff**

**Vonda G. Harstad**

**Plaintiff**

**Colet Hart**

**Plaintiff**

**Richard Mark Haston**

**Plaintiff**

**Linda S. Haugness**

**Plaintiff**

**Randy D. Hawkins**

**Plaintiff**

**Charles Michael Haycock**

**Plaintiff**

**Keith Donald Hayes**

**Plaintiff**

**Betty Hayes**

**<u>Plaintiff</u>**

**James T. Hehman**

**<u>Plaintiff</u>**

**Jay Allen Heinig**

**<u>Plaintiff</u>**

**Robert W. Heiser**

**<u>Plaintiff</u>**

**Kenneth Darrnell Helms**

**<u>Plaintiff</u>**

**Belinda Henderson**

**<u>Plaintiff</u>**

**Joe Card Henderen, II**

**<u>Plaintiff</u>**

**Ida Mae Hendricks**

**<u>Plaintiff</u>**

**Solon Hendricks**

**<u>Plaintiff</u>**

**Lisa Denise Henry**

**<u>Plaintiff</u>**

**Nelson Roger Herbert**

**<u>Plaintiff</u>**

**Earl Herman**

**<u>Plaintiff</u>**

**Kenneth Hester, Sr.**

**<u>Plaintiff</u>**

**Donna Eaden**

**<u>Plaintiff</u>**

**Kitty M. Eastman**

**<u>Plaintiff</u>**

**Troy Eugene Eastwood**

**<u>Plaintiff</u>**

**Nathaniel Eastwood, Jr.**


**<u>Plaintiff</u>**

**Rodney Lee Ehinger**


**<u>Plaintiff</u>**

**Leonard M Ehrhart**


**<u>Plaintiff</u>**

**Leroy Eleby**


**<u>Plaintiff</u>**

**James Elkins**


**<u>Plaintiff</u>**

**Marc Elliott**


**<u>Plaintiff</u>**

**Lesley Elliott**


**<u>Plaintiff</u>**

**Lawrence E Ellis**


**<u>Plaintiff</u>**

**Robert E. Ellis**


**<u>Plaintiff</u>**

**Raymond Earl Ellis**


**<u>Plaintiff</u>**

**Connie Rae Ellis**


**<u>Plaintiff</u>**

**Cecil B. Ellis, III**


**<u>Plaintiff</u>**

**Darrell Shay Ellison**


**<u>Plaintiff</u>**

**Davee R. Engelhorn**


**<u>Plaintiff</u>**

**Nelson D. Ertle**

**Plaintiff**

**Jayanne Sue Ervin**

**Plaintiff**

**Philip D. Ervin**

**Plaintiff**

**Kenneth Dwight Evans**

**Plaintiff**

**Douglas Mark Evans**

**Plaintiff**

**Donald Calvin Evans, Jr.**

**Plaintiff**

**Salena Faircloth**

**Plaintiff**

**Jerry E. Faison**

**Plaintiff**

**Alina Christine Fajardo**

**Plaintiff**

**Suzanne Marie Falter**

**Plaintiff**

**Norris Faniel**

**Plaintiff**

**Ronald Edward Farley**

**Plaintiff**

**Jonathan Allen Farmer**

**Plaintiff**

**Roger Feigenbaum**

**Plaintiff**

**Donnie Ray Fell**

**Plaintiff**

**Rick Lee Feller**

**<u>Plaintiff</u>**

**Renetta B Fells**


**<u>Plaintiff</u>**

**John T. Fenlon**


**<u>Plaintiff</u>**

**George Richard Ferguson**


**<u>Plaintiff</u>**

**Stephen Fernald**


**<u>Plaintiff</u>**

**John Edward Fey**


**<u>Plaintiff</u>**

**Mary Ellen Fields**


**<u>Plaintiff</u>**

**Michael Ray Files**


**<u>Plaintiff</u>**

**Debbie Fisher**


**<u>Plaintiff</u>**

**Rosemary Fite**


**<u>Plaintiff</u>**

**Chauncey Fitzpatrick**


**<u>Plaintiff</u>**

**Dick Fivecoat**


**<u>Plaintiff</u>**

**Carl Gene Fleenor**


**<u>Plaintiff</u>**

**Lemmie Fletcher, III**


**<u>Plaintiff</u>**

**Jarvis Wade Flint**


**<u>Plaintiff</u>**

**Rick A. Flocker**

**Plaintiff**

**Sheryl Foote Jagneaux**

**Plaintiff**

**Darna Faye Johnson**

**Plaintiff**

**Edward Bernard Johnson**

**Plaintiff**

**Richard Edward Johnson**

**Plaintiff**

**Jennifer Elizabeth Johnson**

**Plaintiff**

**Broshanda K. Johnson**

**Plaintiff**

**Chiaquilla M. Johnson**

**Plaintiff**

**Jennifer O'Neil Johnson**

**Plaintiff**

**Mable Thomas Johnson**

**Plaintiff**

**Alton W. Johnson**

**Plaintiff**

**Cathy Johnson**

**Plaintiff**

**Ebony Johnson**

**Plaintiff**

**Teresa Johnson**

**Plaintiff**

**Silvester Johnson**

**Plaintiff**

**Anderson Johnson, Jr.**

**<u>Plaintiff</u>**

**George Kelly Johnston, Jr.**


**<u>Plaintiff</u>**

**Cherrish Joiner**


**<u>Plaintiff</u>**

**John Marvin Jones**


**<u>Plaintiff</u>**

**Andrew Jones**


**<u>Plaintiff</u>**

**Anthony Jones**


**<u>Plaintiff</u>**

**Edward Jones**


**<u>Plaintiff</u>**

**John Arthur Jones**


**<u>Plaintiff</u>**

**Joseph Jones**


**<u>Plaintiff</u>**

**Kenneth Jones**


**<u>Plaintiff</u>**

**Lazaro Hernandez Jones**


**<u>Plaintiff</u>**

**Mark Jones**


**<u>Plaintiff</u>**

**Michael Douglas Jones**


**<u>Plaintiff</u>**

**Richard Wayne Jones**


**<u>Plaintiff</u>**

**Sherry Scott Jones**


**<u>Plaintiff</u>**

**William Alan Jones**

**<u>Plaintiff</u>**

**Harold A. Jones, Jr.**

**<u>Plaintiff</u>**

**Rufus Jones, Jr.**

**<u>Plaintiff</u>**

**Willie Jones**

**<u>Plaintiff</u>**

**Winter Jones–Jackson**

**<u>Plaintiff</u>**

**Amber Nichole Jornd**

**<u>Plaintiff</u>**

**Mary Lee Joseph**

**<u>Plaintiff</u>**

**Kimberly Joyce**

**<u>Plaintiff</u>**

**Mark A. Joyce**

**<u>Plaintiff</u>**

**Delfina Juarez**

**<u>Plaintiff</u>**

**Sheldon Norris Kankovsky**

**<u>Plaintiff</u>**

**Philip Kariuki**

**<u>Plaintiff</u>**

**Mark Eugene Forbes**

**<u>Plaintiff</u>**

**Bobby Flemings Ford**

**<u>Plaintiff</u>**

**Cornell Ford**

**<u>Plaintiff</u>**

**Dennis Eugene Ford**

**<u>Plaintiff</u>**

**Clarence Forman**

**<u>Plaintiff</u>**

**Arthur H. Forsman**

**<u>Plaintiff</u>**

**Deborah Foster**

**<u>Plaintiff</u>**

**La Toyia Bell Fowler**

**<u>Plaintiff</u>**

**Arnold F. Fowlkes**

**<u>Plaintiff</u>**

**Archie Foy**

**<u>Plaintiff</u>**

**Jerrel Levon Franklin**

**<u>Plaintiff</u>**

**Mickey Franks**

**<u>Plaintiff</u>**

**Valerie Denise Frazier**

**<u>Plaintiff</u>**

**Kathy Karstens**

**<u>Plaintiff</u>**

**Sharon S. Kast**

**<u>Plaintiff</u>**

**Tonya Sue Keeney**

**<u>Plaintiff</u>**

**Charles Arthur Keeran**

**<u>Plaintiff</u>**

**Francis Gerard Keller**

**<u>Plaintiff</u>**

**Patricia Kelley**

**<u>Plaintiff</u>**

**Edward John Keltgen**


**<u>Plaintiff</u>**

**Ronald Eugene Kemper**


**<u>Plaintiff</u>**

**Tracy Kendrick**


**<u>Plaintiff</u>**

**Jerald Kenison**


**<u>Plaintiff</u>**

**James D. Kennedy**


**<u>Plaintiff</u>**

**Regina Inez Kennedy**


**<u>Plaintiff</u>**

**James Key**


**<u>Plaintiff</u>**

**Becky Keyim**


**<u>Plaintiff</u>**

**Joseph Kibodeaux**


**<u>Plaintiff</u>**

**Kaitlynn Kibodeaux**


**<u>Plaintiff</u>**

**Ronald Kimbrough**


**<u>Plaintiff</u>**

**David Kinder**


**<u>Plaintiff</u>**

**Scottie Kinder**


**<u>Plaintiff</u>**

**Raymond Kindermann**


**<u>Plaintiff</u>**

**Patricia King**

**Plaintiff**

**Rose M. King**

**Plaintiff**

**Tiwanda Gail King**

**Plaintiff**

**Russell Kirkman**

**Plaintiff**

**Patrick Lee Kirkpatrick**

**Plaintiff**

**Christy Kitch**

**Plaintiff**

**Kenneth Kitchens**

**Plaintiff**

**Christine M. Klein**

**Plaintiff**

**Don William Kline**

**Plaintiff**

**Richard Klingele**

**Plaintiff**

**Amelia Molly Klink**

**Plaintiff**

**Scott Anthony Kneer**

**Plaintiff**

**Lillie Knighten**

**Plaintiff**

**Craig Knox**

**Plaintiff**

**Jeffrey M. Kramer**

**Plaintiff**

**Patricia A. Kramer**

**<u>Plaintiff</u>**

**Nephi Alexander Krei**

**<u>Plaintiff</u>**

**James Michael Krogsrud**

**<u>Plaintiff</u>**

**Clifton William Kuhn**

**<u>Plaintiff</u>**

**Robert M. Kuzel**

**<u>Plaintiff</u>**

**Dale Raymond LaHaie**

**<u>Plaintiff</u>**

**Michael Anthony Lafayette**

**<u>Plaintiff</u>**

**Alena Laggner**

**<u>Plaintiff</u>**

**Nancy Louise Lambeth**

**<u>Plaintiff</u>**

**Dorothy J. Lambing**

**<u>Plaintiff</u>**

**Gary G. Lamlein**

**<u>Plaintiff</u>**

**Marian G. Lancaster**

**<u>Plaintiff</u>**

**Charles A. Landers, Jr.**

**<u>Plaintiff</u>**

**Lloyd Love Langford, Jr.**

**<u>Plaintiff</u>**

**Frank Langston**

**<u>Plaintiff</u>**

**Charles Daniel Lanier**

**<u>Plaintiff</u>**

**Monte Bernell Larsen**

**<u>Plaintiff</u>**

**Robert Jay Lathrop**

**<u>Plaintiff</u>**

**Latisha Latimer**

**<u>Plaintiff</u>**

**Ka Lok Lau**

**<u>Plaintiff</u>**

**Kaytlyn M. Laumann**

**<u>Plaintiff</u>**

**Jerry M. Lawrence**

**<u>Plaintiff</u>**

**Kareem A. Lawrence**

**<u>Plaintiff</u>**

**Thomas Duane Lawson**

**<u>Plaintiff</u>**

**Ralph Wayne Layman, Jr.**

**<u>Plaintiff</u>**

**George Marion Leach, Jr.**

**<u>Plaintiff</u>**

**Bennie Ledford**

**<u>Plaintiff</u>**

**Donna Lee**

**<u>Plaintiff</u>**

**Najah Lee**

**<u>Plaintiff</u>**

**Frank James Frazier**

**<u>Plaintiff</u>**

**Brenda Frederick**

**<u>Plaintiff</u>**

**William George Frederick**


**<u>Plaintiff</u>**

**Montgomery D. Freeman**


**<u>Plaintiff</u>**

**Randy Lee Freeman**


**<u>Plaintiff</u>**

**Sajenia Esterica French**


**<u>Plaintiff</u>**

**Faith Leandra Frost Hubbard**


**<u>Plaintiff</u>**

**Jason Ray Frye**


**<u>Plaintiff</u>**

**Daniel Curtis Fuller**


**<u>Plaintiff</u>**

**William Fuller**


**<u>Plaintiff</u>**

**Wade Allen Heyming**


**<u>Plaintiff</u>**

**William Ervin Lee, Jr.**


**<u>Plaintiff</u>**

**Jeremy Eugene Leffingwell**


**<u>Plaintiff</u>**

**Matthew Heyward**


**<u>Plaintiff</u>**

**Lewis Meade Hiatt**


**<u>Plaintiff</u>**

**Darius Michael Hickman**


**<u>Plaintiff</u>**

**Aggle K. Hicks**

**Plaintiff**

**Rafalar Hightower**

**Plaintiff**

**William Hightower, Jr.**

**Plaintiff**

**Aronda Katherlina Hill**

**Plaintiff**

**James C. Hill**

**Plaintiff**

**Malcolm Dubois Hill**

**Plaintiff**

**Joni Jane Furst**

**Plaintiff**

**Branden Fusch**

**Plaintiff**

**Harold Dean Fussell, Jr.**

**Plaintiff**

**Joseph David Futrell**

**Plaintiff**

**Chester Gabel**
*C/O Rigiri Gabel*

**Plaintiff**

**Quiteris Gaitor**

**Plaintiff**

**Trahnieceia Johnale Gallien**

**Plaintiff**

**Gerald D. Garrett**

**Plaintiff**

**Tori J. Garrett**

**Plaintiff**

**Christine Alison Garwood**

**<u>Plaintiff</u>**

**Herbert Gary**

**<u>Plaintiff</u>**

**Timothy Carroll Gaskins**

**<u>Plaintiff</u>**

**Tinothy Krelvin Gaskins, Sr.**

**<u>Plaintiff</u>**

**Anthony T. Gatewood**

**<u>Plaintiff</u>**

**Kenneth W. Gatewood, Sr.**

**<u>Plaintiff</u>**

**Gerald Clay Gaunt**

**<u>Plaintiff</u>**

**Sherry Gay**

**<u>Plaintiff</u>**

**Melanie Alicia Gebicke**

**<u>Plaintiff</u>**

**Alvernell Gee**

**<u>Plaintiff</u>**

**Terry S. Genners**

**<u>Plaintiff</u>**

**Monte L. Gentry, Sr.**

**<u>Plaintiff</u>**

**Jamie Marie George**

**<u>Plaintiff</u>**

**Gregory Ghorley**

**<u>Plaintiff</u>**

**Angelos Theodorou Giaffes**

**<u>Plaintiff</u>**

**Christian James Gibson**

**Plaintiff**

**Linda Rae Gibson**

**Plaintiff**

**Norman Dale Giger**

**Plaintiff**

**Eddie Gilmore, Jr.**

**Plaintiff**

**Antique P Gipson**

**Plaintiff**

**Robert Gipson**

**Plaintiff**

**Myrna Renee Lemke**

**Plaintiff**

**John Letteney**

**Plaintiff**

**Frederick Charles Levee**

**Plaintiff**

**April Lewis**

**Plaintiff**

**Mario Lydell Lewis**

**Plaintiff**

**Shareta Lynette Lewis**

**Plaintiff**

**Robert Lexie**

**Plaintiff**

**Lee Jerrell Lightford**

**Plaintiff**

**Melvin Lindholm**

**Plaintiff**

Theodore Lindley

**Plaintiff**

David B. Lindseth

**Plaintiff**

Cathy Lynn Lindsey

**Plaintiff**

Darryl Lindsey, Sr.

**Plaintiff**

Thomas James Lindsey, Jr.

**Plaintiff**

Alvin E. Linton, Sr.

**Plaintiff**

Michael Liskooka

**Plaintiff**

Booker Thomas Little, Jr.

**Plaintiff**

John L. Little

**Plaintiff**

Connie Jo Litzau

**Plaintiff**

Linda Denise Lively

**Plaintiff**

Denise Llewellyn–Hunter

**Plaintiff**

Thomas Loan

**Plaintiff**

Richard Thomas Loboschefski

**Plaintiff**

James Matthew Locke

**Plaintiff**

**Johnny Edward Locklear**

**Plaintiff**

**Lisa Ellen Locklear**

**Plaintiff**

**Jimmy Lee Logan**

**Plaintiff**

**Patrick Long**

**Plaintiff**

**Stephanie Lashun Long**

**Plaintiff**

**Nancy Loston**

**Plaintiff**

**Kelly L. Louis**

**Plaintiff**

**Patricia A. Loury**

**Plaintiff**

**Da'Shame Tanna Love**

**Plaintiff**

**Chuanise Loving**

**Plaintiff**

**George Willie Lowery**

**Plaintiff**

**John W. Lowery**

**Plaintiff**

**Katherine Lucas**

**Plaintiff**

**Terry Lucas**

**Plaintiff**

**Diane Lucious**

**Plaintiff**

Jeanene A. Ludwig

**Plaintiff**

Stephanie Deann McKinney

**Plaintiff**

Charles McLain

**Plaintiff**

Levi McLaurin

**Plaintiff**

Loren David McNay

**Plaintiff**

Marvin Lynn McNeal

**Plaintiff**

Robert E. Mead

**Plaintiff**

Jeannette Melton

**Plaintiff**

Shemika Mendenhall

**Plaintiff**

Jewell Peter Mendes

**Plaintiff**

Mark Mendiola

**Plaintiff**

Dora Amalia Mendoza

**Plaintiff**

Michael Todd Messer

**Plaintiff**

Nellie Linda Messer

**Plaintiff**

Hubert Wendall Mikels

**Plaintiff**

**Tracy Lynn Miles Ball**

**Plaintiff**

**Ernest Carlton Millen**

**Plaintiff**

**Clarence E Miller**

**Plaintiff**

**Joseph Lee Miller**

**Plaintiff**

**Nicholas Miller**

**Plaintiff**

**Royce Everts Miller**

**Plaintiff**

**Steven Miller**

**Plaintiff**

**Theodore L. Miller**

**Plaintiff**

**Timothy James Miller**

**Plaintiff**

**Robert Lumpkin**

**Plaintiff**

**Jerry L. Lunsford**

**Plaintiff**

**Dorsey Wayne Lyon**

**Plaintiff**

**Vera Elaine Lyons**

**Plaintiff**

**Myrom Gene Mack**

**Plaintiff**

**Charles Lewis Macke**

**Plaintiff**

Lezerek Macon, Sr.

**<u>Plaintiff</u>**

**Eboni Madison**

**<u>Plaintiff</u>**

**John Leslie Malone**

**<u>Plaintiff</u>**

**Marcus Malone**

**<u>Plaintiff</u>**

**Jennifer Mann**

**<u>Plaintiff</u>**

**Leonard Ray Mann, Jr.**

**<u>Plaintiff</u>**

**Irvin Miller**

**<u>Plaintiff</u>**

**Lewis Miller**

**<u>Plaintiff</u>**

**Terry Miller**

**<u>Plaintiff</u>**

**Sandra Theresa Miller Carter**

**<u>Plaintiff</u>**

**Johnny Lee Miller, Sr.**

**<u>Plaintiff</u>**

**Dean Lester Millward**

**<u>Plaintiff</u>**

**Tiffany Milstead**

**<u>Plaintiff</u>**

**Walter J. Mink**

**<u>Plaintiff</u>**

**Lindel Mitchell**

**<u>Plaintiff</u>**

**Liza Mitchell**

**<u>Plaintiff</u>**

**Christopher Joseph Moebes**

**<u>Plaintiff</u>**

**Imran Mohiddin**

**<u>Plaintiff</u>**

**William George Mohr**

**<u>Plaintiff</u>**

**Fredrick Molden**

**<u>Plaintiff</u>**

**Todd Anthony Molo**

**<u>Plaintiff</u>**

**Kevin M. Manson**

**<u>Plaintiff</u>**

**Maryanne Marcellais**

**<u>Plaintiff</u>**

**George S. Marcum**

**<u>Plaintiff</u>**

**Benjamin Marcus**

**<u>Plaintiff</u>**

**Gary Marshall**

**<u>Plaintiff</u>**

**Joseph B. Marshall, Jr.**

**<u>Plaintiff</u>**

**Alexis T. Martin**

**<u>Plaintiff</u>**

**Bernell Martin**

**<u>Plaintiff</u>**

**Charles Edward Martin**

**<u>Plaintiff</u>**

Donald Ray Martin

**<u>Plaintiff</u>**

Larry Paul Martin

**<u>Plaintiff</u>**

Diane H. Martinez

**<u>Plaintiff</u>**

John Steven Martinez

**<u>Plaintiff</u>**

Lawrence Gene Martinez

**<u>Plaintiff</u>**

Mark Andrew Mathison

**<u>Plaintiff</u>**

Carolyn Ann Matthews

**<u>Plaintiff</u>**

Kenneth Matti, Jr.

**<u>Plaintiff</u>**

Laura Lee Maxwell

**<u>Plaintiff</u>**

Christopher P. Mayfield

**<u>Plaintiff</u>**

Jarrid H. Maynard

**<u>Plaintiff</u>**

Johnny Robert Mayne

**<u>Plaintiff</u>**

Alesa Mays

**<u>Plaintiff</u>**

Sarah Michelle Richardson

**<u>Plaintiff</u>**

Calvin Cecil Chadwell

**<u>Plaintiff</u>**

**Dale Thomas Chambers**
*C/O Marlene Chambers*

**Plaintiff**

**Edward Chambers**

**Plaintiff**

**Isadore Chambers, III**

**Plaintiff**

**Michael Champa, Jr.**

**Plaintiff**

**Mark Chandley**

**Plaintiff**

**Jennifer A. Chaney**

**Plaintiff**

**Joe Chapman**

**Plaintiff**

**Joseph Chapman**

**Plaintiff**

**Wilburn Lee Chappell**

**Plaintiff**

**Joshua D. Charles**

**Plaintiff**

**Harold Chavis**

**Plaintiff**

**Pedro Luis Montalvo**

**Plaintiff**

**Robert Montez**

**Plaintiff**

**Linda N. Montgomery**

**Plaintiff**

**Joyce M. Monty**

**Plaintiff**

**David T. Moody**

**Plaintiff**

**Myrna Annette Moody**

**Plaintiff**

**Sharon Whitten Moody**

**Plaintiff**

**Frasher Moore**

**Plaintiff**

**Johnnie L. Moore**

**Plaintiff**

**William Richard Moore**

**Plaintiff**

**Willie E Moore**

**Plaintiff**

**John Moore, Jr.**

**Plaintiff**

**Helen Morgan**

**Plaintiff**

**James Allen Morgan**

**Plaintiff**

**Albert Lee Richardson**

**Plaintiff**

**George Allen Richter**

**Plaintiff**

**Felix McAfee, Jr.**

**Plaintiff**

**D'Ellis Ricardo McCammon**

**Plaintiff**

**William K. McCarty**

**Plaintiff**

**Janice McCaskey**


**Plaintiff**

**Lisa R. McClain**


**Plaintiff**

**Michael Joshua McCloud**


**Plaintiff**

**Kyle McCormick**


**Plaintiff**

**Charles R. McCreary, Jr.**


**Plaintiff**

**Terance E. McCullough**


**Plaintiff**

**Michael Joseph McCurdy**


**Plaintiff**

**Tony Orlando McDaniel**


**Plaintiff**

**Daniel E. McDonald**


**Plaintiff**

**Yvetta McDonald**


**Plaintiff**

**Jennifer McDonald–Lawrence**


**Plaintiff**

**Lori Jean McDonough**


**Plaintiff**

**Darrell Lee McFadden, Jr.**


**Plaintiff**

**Karen Louise McFadden**


**Plaintiff**

**Alan McGahey**

**<u>Plaintiff</u>**

**Rodney McGee**

**<u>Plaintiff</u>**

**Judy Ann McGhee**

**<u>Plaintiff</u>**

**Larry Dean McGill**

**<u>Plaintiff</u>**

**Debra McGough**

**<u>Plaintiff</u>**

**Cynthia Kay McGowan**

**<u>Plaintiff</u>**

**Kenneth H. Christgen, Jr.**

**<u>Plaintiff</u>**

**Barry Neal Richter**

**<u>Plaintiff</u>**

**Jimmy Corall Ricks**

**<u>Plaintiff</u>**

**Elizabeth Gwen Riddell**

**<u>Plaintiff</u>**

**Joyce Renee Riebe**

**<u>Plaintiff</u>**

**Richard David Riffe**

**<u>Plaintiff</u>**

**Ronald Lynn Christian**

**<u>Plaintiff</u>**

**Caldonia McGraw**

**<u>Plaintiff</u>**

**Debra Lynne McGuire**

**<u>Plaintiff</u>**

**Raymond McIntrye, Jr.**

**<u>Plaintiff</u>**

**Nicole McKay**


**<u>Plaintiff</u>**

**Vincent Worth Christie**


**<u>Plaintiff</u>**

**James Shelby Morgan**


**<u>Plaintiff</u>**

**Michael Mornard**


**<u>Plaintiff</u>**

**Mark S. Morris**


**<u>Plaintiff</u>**

**Douglas Francis Morrison**


**<u>Plaintiff</u>**

**Marguerite Morrow**


**<u>Plaintiff</u>**

**Caroline Sue Mosley**


**<u>Plaintiff</u>**

**Jan Lea Moss**


**<u>Plaintiff</u>**

**Kenneth Moten**


**<u>Plaintiff</u>**

**Christopher Lee Mounts**


**<u>Plaintiff</u>**

**George M. Mueller**


**<u>Plaintiff</u>**

**Crystal Ann Mullins**


**<u>Plaintiff</u>**

**Michael Robert Mundella, Sr.**


**<u>Plaintiff</u>**

**Susan May Munroe**

**<u>Plaintiff</u>**

**Antonio DeJohn Murchison**

**<u>Plaintiff</u>**

**David S. Murphy**

**<u>Plaintiff</u>**

**Veralee Chumley**

**<u>Plaintiff</u>**

**Angeric Mitchell Rivers**

**<u>Plaintiff</u>**

**Alan K. Roberts**

**<u>Plaintiff</u>**

**Frank W. Roberts, Jr.**

**<u>Plaintiff</u>**

**Terry Glenn Roberts, Jr.**

**<u>Plaintiff</u>**

**Lorce Jerald Robertson**

**<u>Plaintiff</u>**

**Patricica Cooley Robinson**

**<u>Plaintiff</u>**

**Alvin L. Smith**

**<u>Plaintiff</u>**

**Arlanda Smith**

**<u>Plaintiff</u>**

**Christopher Lee Smith**

**<u>Plaintiff</u>**

**David Randall Smith**

**<u>Plaintiff</u>**

**Joseph T. Smith**

**<u>Plaintiff</u>**

**Karl Edward Smith**

**<u>Plaintiff</u>**

**Laura Lynn Smith**

**<u>Plaintiff</u>**

**Lisa Darlene Smith**

**<u>Plaintiff</u>**

**Michael Bruce Smith**

**<u>Plaintiff</u>**

**Michael W. Smith**

**<u>Plaintiff</u>**

**Robert M. Smith**

**<u>Plaintiff</u>**

**Roger Dale Smith**

**<u>Plaintiff</u>**

**Susan Diana P. Smith**

**<u>Plaintiff</u>**

**William Church**

**<u>Plaintiff</u>**

**Christopher Smith**

**<u>Plaintiff</u>**

**Devan M. Smith, Sr.**

**<u>Plaintiff</u>**

**Dolph Smith**

**<u>Plaintiff</u>**

**Rudolph Smith**

**<u>Plaintiff</u>**

**Trina Smith–Thomas**

**<u>Plaintiff</u>**

**Ricky Ray Smitt**

**<u>Plaintiff</u>**

**Larry Lee Clark**

**Plaintiff**

**Ada Pauline Robinson**

**Plaintiff**

**Cheryl Daine Robinson**

**Plaintiff**

**Dwayne Robinson**

**Plaintiff**

**James Eugene Robinson**

**Plaintiff**

**Joseph Stephen Robinson**

**Plaintiff**

**Kendrick Michael Clark**

**Plaintiff**

**Gerard Francis Robinson, Sr.**

**Plaintiff**

**Scott Safford Clark**

**Plaintiff**

**Mabel Pugh Snead**

**Plaintiff**

**David C. Sneath**

**Plaintiff**

**Patricia A. Snyder**

**Plaintiff**

**Edward Steven Sobczak**

**Plaintiff**

**Geraldine W. Southall**

**Plaintiff**

**Doretha Sparrow**

**Plaintiff**

**Cassandra Ann Spears**

**<u>Plaintiff</u>**

**Alexandria Patrice Spencer**

**<u>Plaintiff</u>**

**Donald G. Spencer**

**<u>Plaintiff</u>**

**Tameka Spencer**

**<u>Plaintiff</u>**

**Alan Synder**

**<u>Plaintiff</u>**

**Kim Synder**

**<u>Plaintiff</u>**

**Jerold Pat Spivey**

**<u>Plaintiff</u>**

**Kirk Wilson Spohn**

**<u>Plaintiff</u>**

**Bobby Ray Stamps**

**<u>Plaintiff</u>**

**Edwina Stamps**

**<u>Plaintiff</u>**

**Anthony Stanley**

**<u>Plaintiff</u>**

**Shannon M. Stanley**

**<u>Plaintiff</u>**

**Tracy Lee Stanley**

**<u>Plaintiff</u>**

**Rorica Lemar Stanton**

**<u>Plaintiff</u>**

**Roland Staples, Jr.**

**<u>Plaintiff</u>**

**Randall Kent Starling**

**<u>Plaintiff</u>**

**Daniel L. Steele**

**<u>Plaintiff</u>**

**Lillie Robinson–Roberts**

**<u>Plaintiff</u>**

**Bartolo Lopez Rodriguez**

**<u>Plaintiff</u>**

**Miguel M. Rodriguez, Jr.**

**<u>Plaintiff</u>**

**James D. Roe**

**<u>Plaintiff</u>**

**Craig S. Rogers**

**<u>Plaintiff</u>**

**Earnest Deron Roller**

**<u>Plaintiff</u>**

**Louis Murphy**

**<u>Plaintiff</u>**

**Calvin Edward Murray**

**<u>Plaintiff</u>**

**Jason Myers**

**<u>Plaintiff</u>**

**James Patrick Nawrocki**

**<u>Plaintiff</u>**

**Victoria Naylor**

**<u>Plaintiff</u>**

**Lagena Beatricre Neal**

**<u>Plaintiff</u>**

**Donald Neeley**

**<u>Plaintiff</u>**

**Mary Neely**

**<u>Plaintiff</u>**

**Steve Craig Neiffer**

**<u>Plaintiff</u>**

**Daniel Edward Nelson**

**<u>Plaintiff</u>**

**Edgar J. Nelson**

**<u>Plaintiff</u>**

**Jamie Kay Nelson**

**<u>Plaintiff</u>**

**Kenneth Edward Nelson**

**<u>Plaintiff</u>**

**Roger Nelson**

**<u>Plaintiff</u>**

**Anthony Erwin Nero**

**<u>Plaintiff</u>**

**William Dwayne Newberry, Jr.**

**<u>Plaintiff</u>**

**Billy Wayne Newsom**

**<u>Plaintiff</u>**

**Jeremy Chance Newton**

**<u>Plaintiff</u>**

**Kyle Anthony Stein**

**<u>Plaintiff</u>**

**Charles E. Steptoe**

**<u>Plaintiff</u>**

**Albert Michael Sterrett**
*c/o Barndon Sterrett*

**<u>Plaintiff</u>**

**Diane Stevens**

**<u>Plaintiff</u>**

**Nicole Marie Stevens**

**Plaintiff**

**Valorie Rae Stevens Haglund**

**Plaintiff**

**Donald Charles Stevenson**

**Plaintiff**

**Dwanna Annette Stevenson**

**Plaintiff**

**Matthew D. Stevenson**

**Plaintiff**

**Jimmy D. Stevenson**
*formerly Jordan*

**Plaintiff**

**Curtis E. Stewart**

**Plaintiff**

**Marth Gail Stewart–Martin**

**Plaintiff**

**Shawn M. Stone**

**Plaintiff**

**John Edward Strickland**

**Plaintiff**

**Jared Stubblefield**

**Plaintiff**

**Ronald Vincet Sukauskas**

**Plaintiff**

**Joseph Lowell Svare**

**Plaintiff**

**Twanna Sue Clark**

**Plaintiff**

**Billy Ray Swearingen**

**Plaintiff**

**Wacinia Lanore Swopes**

**Plaintiff**

**Charles Edward Szekula**

**Plaintiff**

**Casual Tabron**

**Plaintiff**

**William Tant**

**Plaintiff**

**Gilbert J. Tauscher, Jr.**

**Plaintiff**

**Dewayne Levern Taylor**

**Plaintiff**

**Gregory Angelo Taylor**

**Plaintiff**

**Ruby Bryant Taylor**

**Plaintiff**

**Sherman Lamar Taylor**

**Plaintiff**

**David Wayne Newton**

**Plaintiff**

**Paul Nichols**

**Plaintiff**

**Percy Lee Nichols**

**Plaintiff**

**Robert Niebuhr**

**Plaintiff**

**Sonya Noble**

**Plaintiff**

**Jerry Noel**

**Plaintiff**

**Igor J. Nor**


**Plaintiff**

**Clare Nathan Nordahl**


**Plaintiff**

**David Lamar North**


**Plaintiff**

**Shannon Ramon Northern**


**Plaintiff**

**Melvin E. Notree**


**Plaintiff**

**Darwin D. Nuss**
*C/O Lisa Weber*


**Plaintiff**

**Frank Houston O'Conor**


**Plaintiff**

**Kevin Monroe Oakes**


**Plaintiff**

**Pamela Marie Sonnier Norman**


**Plaintiff**

**Jacqueline Paula Terrazas Barter**


**Plaintiff**

**Brenda Taylor**


**Plaintiff**

**George W. Taylor, Jr.**


**Plaintiff**

**Marcia Renee Taylor**


**Plaintiff**

**Margaret Pamela Irene Taylor**


**Plaintiff**

Raymond Fredrick Teeter, Jr.

**Plaintiff**

**Barry Dean Templeton**

**Plaintiff**

**Marc Then**

**Plaintiff**

**Gust Andrew Theopulos**

**Plaintiff**

**David Thigpen**

**Plaintiff**

**Amanda Joy Thomas**

**Plaintiff**

**Benita Thomas**

**Plaintiff**

**George Paul Thomas, Jr.**

**Plaintiff**

**James Thomas**

**Plaintiff**

**Ralph Thomas**

**Plaintiff**

**Reginald A. Thomas, Jr.**

**Plaintiff**

**Tammy Thomas**

**Plaintiff**

**Sharon Clark**

**Plaintiff**

**Sarah Clark**

**Plaintiff**

**William Wayne Rooke**

**Plaintiff**

Christopher Leon Roper

**<u>Plaintiff</u>**

**Bradley Wayne Rose**

**<u>Plaintiff</u>**

**Sunshine Marie Rosenquist**

**<u>Plaintiff</u>**

**Brandon Scott Rotenberry**

**<u>Plaintiff</u>**

**Carla Rouse**

**<u>Plaintiff</u>**

**Shanaz Chambers Roy**

**<u>Plaintiff</u>**

**Joey Rubenstahl**

**<u>Plaintiff</u>**

**Tammy Rubenstahl**

**<u>Plaintiff</u>**

**Janet A. Ruffin**

**<u>Plaintiff</u>**

**Doyle W. Runyan**

**<u>Plaintiff</u>**

**William Michael Russell**

**<u>Plaintiff</u>**

**Charles Russell, Jr.**

**<u>Plaintiff</u>**

**Margret Ann Rutledge**

**<u>Plaintiff</u>**

**Everett A. McKenzie**

**<u>Plaintiff</u>**

**Larry Thomas, Jr.**

**<u>Plaintiff</u>**

**James Thomason**

**<u>Plaintiff</u>**

**Anthony Thompson**

**<u>Plaintiff</u>**

**Corey M. Thompson**

**<u>Plaintiff</u>**

**Mary Jo Thompson**

**<u>Plaintiff</u>**

**Tammy Thurston**

**<u>Plaintiff</u>**

**Bessie Mae Tidwell**

**<u>Plaintiff</u>**

**Todd Alan Timperley**

**<u>Plaintiff</u>**

**Jami Tjelde**

**<u>Plaintiff</u>**

**Phyllis Tolbert**

**<u>Plaintiff</u>**

**Ronald L. Torok**

**<u>Plaintiff</u>**

**Andrew L. Clark, Jr.**

**<u>Plaintiff</u>**

**Steven P. Clay**

**<u>Plaintiff</u>**

**Angela L. Clifton**

**<u>Plaintiff</u>**

**William Arthur Rye**

**<u>Plaintiff</u>**

**Malinda Marie Sahm**

**<u>Plaintiff</u>**

Darrick L. Salley

**<u>Plaintiff</u>**

Guy Salmon

**<u>Plaintiff</u>**

Roxann Sam

**<u>Plaintiff</u>**

Wayne K. Sanborn

**<u>Plaintiff</u>**

Blanche Sanchez

**<u>Plaintiff</u>**

Doroteo Luis Sanchez

**<u>Plaintiff</u>**

Joseph T. Sandgren

**<u>Plaintiff</u>**

Gregory Sargent

**<u>Plaintiff</u>**

William Keith Sarratt

**<u>Plaintiff</u>**

Vernon Howard Satterfield

**<u>Plaintiff</u>**

Joan Kaye Saunders

**<u>Plaintiff</u>**

Alvin Cloud

**<u>Plaintiff</u>**

Mary Jo Sawyers

**<u>Plaintiff</u>**

Jason Schaefer

**<u>Plaintiff</u>**

Robert Schamberger

**<u>Plaintiff</u>**

**Elizabeth Ann Schissler**

**Plaintiff**

**Larry Dean Schmidt**

**Plaintiff**

**Clifford George Schudar**

**Plaintiff**

**Sidney Ronald Coaxum**

**Plaintiff**

**Cleolar Cobb**

**Plaintiff**

**Martin Schwartz**

**Plaintiff**

**Donald Wayne Scott**

**Plaintiff**

**Thomas Scott**

**Plaintiff**

**Patricia Screven**

**Plaintiff**

**Zoe Marie Scudder**

**Plaintiff**

**Gregory L. See**

**Plaintiff**

**David Coburn**

**Plaintiff**

**William Boyd Cochran**

**Plaintiff**

**Donald R. Selby**

**Plaintiff**

**Barbara L. Sengstock**

**Plaintiff**

**Patricia Faye Server–Baker**

**Plaintiff**

**Frank Clifford Shadley**

**Plaintiff**

**Sid Hamin Shakir**

**Plaintiff**

**Jennifer M. Shanks**

**Plaintiff**

**Abdullahi Sharifsahal**

**Plaintiff**

**Titus Mitchell Sharp**

**Plaintiff**

**Tresa Renee Sharpe**

**Plaintiff**

**Jo Ann Shaughnessy**

**Plaintiff**

**Cynthia Jean Shelton**

**Plaintiff**

**Walter Arthur Cochrane, Jr.**

**Plaintiff**

**Chad Robert Coggins**

**Plaintiff**

**Janice L. Shepard**

**Plaintiff**

**Jerry Maiden Shrader ll**

**Plaintiff**

**Linda Cohill**
*also known as*
Linda Cohill Johnson

**Plaintiff**

**Shedrick D. Coleman**

**<u>Plaintiff</u>**

**Alex Coleman**


**<u>Plaintiff</u>**

**Stacy Dannette Collier**


**<u>Plaintiff</u>**

**Kathleen A. Collins**


**<u>Plaintiff</u>**

**Julie A. Collins**


**<u>Plaintiff</u>**

**Luke Andrew Collins**


**<u>Plaintiff</u>**

**Anthony Glenn Collins**


**<u>Plaintiff</u>**

**John West Collins**


**<u>Plaintiff</u>**

**Ransom Collins**


**<u>Plaintiff</u>**

**Edward L. Colston**


**<u>Plaintiff</u>**

**James Combest**


**<u>Plaintiff</u>**

**Willie Conner**


**<u>Plaintiff</u>**

**Walter Conway**


**<u>Plaintiff</u>**

**Christopher O'Neal**


**<u>Plaintiff</u>**

**Christina Marie Officer**


**<u>Plaintiff</u>**

**Nwora C. Okeke**

**Plaintiff**

**Victoria Oliveira**

**Plaintiff**

**Maria Guadalupe Olvera**

**Plaintiff**

**Patrick Lee Osborne**

**Plaintiff**

**Artie L. Otey**

**Plaintiff**

**James Edward Ottaway, Jr.**

**Plaintiff**

**John McKenzie Otto**

**Plaintiff**

**Frank Lewis Overstreet, Jr.**

**Plaintiff**

**Melissa Ann Shultz**

**Plaintiff**

**Kason Demarco Sias**

**Plaintiff**

**Tambatha Sabrina Sias**

**Plaintiff**

**James Silas III**

**Plaintiff**

**Michelle Leigh Simmons**

**Plaintiff**

**Calvin Simms**

**Plaintiff**

**Letasha Simpson**

**Plaintiff**

**Courtney Sims**

**Plaintiff**

**Larry I. Sims**


**Plaintiff**

**John Carl Sjuggerud**


**Plaintiff**

**Vernon Everett Skeens**


**Plaintiff**

**Jefferie R. Townsend**


**Plaintiff**

**Joseph Treece**


**Plaintiff**

**Gary Clinton Skelton**


**Plaintiff**

**Lenora Ozella Vernon Smallwood**


**Plaintiff**

**Blanche Lou Smarr**


**Plaintiff**

**Jennifer A. Smith**


**Plaintiff**

**Leon W. Smith**


**Plaintiff**

**Christopher Bernard Smith**


**Plaintiff**

**Randall Scott Owens**


**Plaintiff**

**Charles Eric Pace**


**Plaintiff**

**Fredrick E. Palmer**


**Plaintiff**

**Dennis Panfil**

**Plaintiff**

**Roger Lee Panzer**

**Plaintiff**

**Carl Don Park**

**Plaintiff**

**Ann Parker**

**Plaintiff**

**James Gill Parker**

**Plaintiff**

**Calvin D. Parnell**

**Plaintiff**

**Keith Edward Parrish**

**Plaintiff**

**Brenda Joyce Paschal**

**Plaintiff**

**Moses Passmore, Jr.**

**Plaintiff**

**Andre Paster, Sr.**

**Plaintiff**

**Tony E. Patmon**

**Plaintiff**

**Dwayne Trinks, Sr.**

**Plaintiff**

**Sari Jane Truitt**

**Plaintiff**

**Deldrick Jerod Tucker**

**Plaintiff**

**Charles Norries Patterson**

**Plaintiff**

**Jeremy Deshan Patterson**

**Plaintiff**

**Larry Bernard Patterson**

**Plaintiff**

**Steven G. Patterson**

**Plaintiff**

**Kenny William Payne, Jr.**

**Plaintiff**

**James Peacock**

**Plaintiff**

**Ellis L. Peal**

**Plaintiff**

**Brenda Peck**

**Plaintiff**

**Gary Timothy Pellek**

**Plaintiff**

**Bennie Pendergrass**

**Plaintiff**

**Kenneth Lee Pennington**

**Plaintiff**

**Cynthia Penn–Lange**

**Plaintiff**

**George Patrick Pepsin**

**Plaintiff**

**Robert Perdue**

**Plaintiff**

**William Dennis Perdue**

**Plaintiff**

**Henry M. Perez**

**Plaintiff**

**Florence Perkins**

**<u>Plaintiff</u>**

**Mark Richard Peroutka**

**<u>Plaintiff</u>**

**Earl Ray Perry**

**<u>Plaintiff</u>**

**James Monroe Perry**

**<u>Plaintiff</u>**

**Godfrey Stephen Peterkin**

**<u>Plaintiff</u>**

**Martin Peterson**

**<u>Plaintiff</u>**

**Ralph Pettiford**

**<u>Plaintiff</u>**

**George Emanuel Pettus**

**<u>Plaintiff</u>**

**Gary T. Phares**

**<u>Plaintiff</u>**

**Patricia Diane Phillips**

**<u>Plaintiff</u>**

**Tracy Phipps**

**<u>Plaintiff</u>**

**Kenneth D. Phoenix**

**<u>Plaintiff</u>**

**David James Pilon**

**<u>Plaintiff</u>**

**Philip Gary Pirkle**

**<u>Plaintiff</u>**

**Alexander B. Pitre, Sr.**

**<u>Plaintiff</u>**

**Laura Rene Pitts**

**Plaintiff**

**John R. Plenda**

**Plaintiff**

**Raymond Lynn Poffenberger**

**Plaintiff**

**William Polk, Jr.**

**Plaintiff**

**Charlene Poole**

**Plaintiff**

**Cory Antoine Poole**

**Plaintiff**

**Pamela Poole**

**Plaintiff**

**Anthony Nichols Popp**

**Plaintiff**

**Glenn W. Porter**

**Plaintiff**

**Phillip Porter**

**Plaintiff**

**Tamara Mecca Powe**

**Plaintiff**

**Andrew Powell, Jr.**

**Plaintiff**

**Brian A. Prater**

**Plaintiff**

**Jessica Tucker**

**Plaintiff**

**Freddie Tuff**

**Plaintiff**

**Darryl Gill Turner**

**<u>Plaintiff</u>**

**Yuvetta Veral Prather**


**<u>Plaintiff</u>**

**Van E. Pressley**


**<u>Plaintiff</u>**

**Darren Price**


**<u>Plaintiff</u>**

**Natisha Ugondia Price**


**<u>Plaintiff</u>**

**Roylene Price**


**<u>Plaintiff</u>**

**Stewart E. Price**


**<u>Plaintiff</u>**

**Bruce Priessnitz**


**<u>Plaintiff</u>**

**Darius A. Prince**


**<u>Plaintiff</u>**

**Jeffrey S. Pulley**


**<u>Plaintiff</u>**

**Keith Pulliam**


**<u>Plaintiff</u>**

**Leslie A. Pysz**


**<u>Plaintiff</u>**

**James Quenzer**


**<u>Plaintiff</u>**

**Connie Rabbers**


**<u>Plaintiff</u>**

**Harold Rachal**


**<u>Plaintiff</u>**

**Sherry Lee Ramsburg**

**<u>Plaintiff</u>**

**John Frank Rand**


**<u>Plaintiff</u>**

**John R. Rankin**


**<u>Plaintiff</u>**

**Jon M. Raspberry**


**<u>Plaintiff</u>**

**Robert Rathburn**


**<u>Plaintiff</u>**

**Joseph M. Ray**


**<u>Plaintiff</u>**

**Ernest Bert Reaves**


**<u>Plaintiff</u>**

**Charles Henry Turner**


**<u>Plaintiff</u>**

**Ernest Reece**


**<u>Plaintiff</u>**

**Charles Reed**


**<u>Plaintiff</u>**

**Joyce A. Reed**


**<u>Plaintiff</u>**

**Byron D. Reese**


**<u>Plaintiff</u>**

**Charles Reese**


**<u>Plaintiff</u>**

**Charlee Suggs Reeves**


**<u>Plaintiff</u>**

**Kevin Ernest Reichert**


**<u>Plaintiff</u>**

**Kenneth Rembert**

**<u>Plaintiff</u>**

**Norman Rembert**


**<u>Plaintiff</u>**

**Sharon D. Rentz**


**<u>Plaintiff</u>**

**Craig Clayton Repp**


**<u>Plaintiff</u>**

**Karen Repp**


**<u>Plaintiff</u>**

**Donna Kay Restivo**


**<u>Plaintiff</u>**

**Herbert Thomas Reynolds**


**<u>Plaintiff</u>**

**Lloyd John Rhymer**


**<u>Plaintiff</u>**

**Jontue T. Rice**


**<u>Plaintiff</u>**

**Douglas Eugene Richards**


**<u>Plaintiff</u>**

**Willie L. Turner**


**<u>Plaintiff</u>**

**William Michael Turner**


**<u>Plaintiff</u>**

**Joshua Steven Turner**


**<u>Plaintiff</u>**

**Chad Turner**


**<u>Plaintiff</u>**

**Arthur Turner**


**<u>Plaintiff</u>**

**Daryl Wayne Turner, Sr.**

**<u>Plaintiff</u>**

**Phyllis Twyman**


**<u>Plaintiff</u>**

**Brian Tyler**


**<u>Plaintiff</u>**

**Betty Lue Tyson**


**<u>Plaintiff</u>**

**John M. Uhler, IV**


**<u>Plaintiff</u>**

**Jessica Underdown**


**<u>Plaintiff</u>**

**Joundria Nicole Underwood**


**<u>Plaintiff</u>**

**Charles R. Utley**


**<u>Plaintiff</u>**

**Pearlie Vailes**


**<u>Plaintiff</u>**

**Nicholas Scott Valdivia**


**<u>Plaintiff</u>**

**James K. Valley**


**<u>Plaintiff</u>**

**Richard S. Van Allen**


**<u>Plaintiff</u>**

**Terry Ellis Van Buskirk**


**<u>Plaintiff</u>**

**William Van Reese**


**<u>Plaintiff</u>**

**Douglas Wayne Van Scoik**


**<u>Plaintiff</u>**

**Gary Allen Vandervort**

**<u>Plaintiff</u>**

**David O. Vlaanderen**

**<u>Plaintiff</u>**

**Derek Ryan Vliegenthart**

**<u>Plaintiff</u>**

**Douglas J. Vonberg**

**<u>Plaintiff</u>**

**Christine Elizabeth Vowell**

**<u>Plaintiff</u>**

**Ronnie Waddell**

**<u>Plaintiff</u>**

**Marstella Ann Wade**

**<u>Plaintiff</u>**

**Althea Marie Wafford**

**<u>Plaintiff</u>**

**Curtis Darnell Wagner**

**<u>Plaintiff</u>**

**Travis G. Wagner**

**<u>Plaintiff</u>**

**James A. Wahl**

**<u>Plaintiff</u>**

**Lawrence Damon Walker**

**<u>Plaintiff</u>**

**Shana Patrilla Walker**

**<u>Plaintiff</u>**

**Jacquelline Walker**

**<u>Plaintiff</u>**

**Charla Walker**

**<u>Plaintiff</u>**

**Francis M. Walker, IV**

**Plaintiff**

**James R. Wall**


**Plaintiff**

**Jimmy Lee Wallace**


**Plaintiff**

**Tashina Wallace**


**Plaintiff**

**Patrick Ryan Walters**


**Plaintiff**

**Cherly Ann Ward**


**Plaintiff**

**Barry Lane Warfel**


**Plaintiff**

**Jerome Warner**


**Plaintiff**

**Latara Warrior**


**Plaintiff**

**Tekesha N. Washington**


**Plaintiff**

**Robert Edgar Waters**


**Plaintiff**

**Kevin Waters**


**Plaintiff**

**Angela Waterson**


**Plaintiff**

**Elizabeth Marie Waterstreet Stull**


**Plaintiff**

**Carey Watkins**


**Plaintiff**

**Rhonda Watkins**

**<u>Plaintiff</u>**

**Joel A. Watley**


**<u>Plaintiff</u>**

**Louise W. Watson**


**<u>Plaintiff</u>**

**Edward Watson**


**<u>Plaintiff</u>**

**Daphnea Watson**


**<u>Plaintiff</u>**

**James Watson**


**<u>Plaintiff</u>**

**Robert A. Webb**


**<u>Plaintiff</u>**

**Marlo Webster**


**<u>Plaintiff</u>**

**John R. Weigel**


**<u>Plaintiff</u>**

**Stephanie Lynne Weldy**


**<u>Plaintiff</u>**

**Monte L. Wheaton**


**<u>Plaintiff</u>**

**Teray Whisby**


**<u>Plaintiff</u>**

**Debra Ann Whisenant**


**<u>Plaintiff</u>**

**James P. Whitcher**


**<u>Plaintiff</u>**

**Enuldrus White**


**<u>Plaintiff</u>**

**Charles White**

**<u>Plaintiff</u>**

**George White, Jr.**

**<u>Plaintiff</u>**

**Nathalie White Vigne**

**<u>Plaintiff</u>**

**James William Whitlock**

**<u>Plaintiff</u>**

**Carlisle Michael Wick**

**<u>Plaintiff</u>**

**Latoya Renee Wilcox**

**<u>Plaintiff</u>**

**Dexter Wilde**

**<u>Plaintiff</u>**

**Chad Allan Wilgus**

**<u>Plaintiff</u>**

**Martin Lee Wilkins**

**<u>Plaintiff</u>**

**Larry Gene Wilkinson**

**<u>Plaintiff</u>**

**Roger Edward Will**

**<u>Plaintiff</u>**

**Curtis L. Willhite**

**<u>Plaintiff</u>**

**Todd C. Williams**

**<u>Plaintiff</u>**

**Cheryl D. Williams**

**<u>Plaintiff</u>**

**Casey Dewayne Williams**

**<u>Plaintiff</u>**

**Michael Douglas Williams**

**<u>Plaintiff</u>**

**Stanley F. Williams**


**<u>Plaintiff</u>**

**Earl H. Williams**


**<u>Plaintiff</u>**

**Brandon Jerome Williams**


**<u>Plaintiff</u>**

**Dante Williams**


**<u>Plaintiff</u>**

**Eddie Williams**


**<u>Plaintiff</u>**

**Edward L. Williams**


**<u>Plaintiff</u>**

**Gary Lee Williams**


**<u>Plaintiff</u>**

**Martin Luther Williams**


**<u>Plaintiff</u>**

**Rose Mary Williams**


**<u>Plaintiff</u>**

**William P. Williams**


**<u>Plaintiff</u>**

**Ronnie R. Williams**


**<u>Plaintiff</u>**

**Rhonda Sue Williams**


**<u>Plaintiff</u>**

**Pamela Williams**


**<u>Plaintiff</u>**

**J. C. Williams**


**<u>Plaintiff</u>**

**Paulette Williams**

**Plaintiff**

**Preston Williams**

**Plaintiff**

**Shannon Williams**

**Plaintiff**

**Sharondha Williams**

**Plaintiff**

**Oswald Augustus Williams, II**

**Plaintiff**

**Andre Tansana Williams, Sr.**

**Plaintiff**

**Dianna Lynn Wills**

**Plaintiff**

**Mark E. Wilson**

**Plaintiff**

**Tawny Jo Wilson**

**Plaintiff**

**Patricia Marie Wilson**

**Plaintiff**

**Gerald T. Wilson**

**Plaintiff**

**Sandra Wilson**

**Plaintiff**

**Doris Wilson**

**Plaintiff**

**Patricia Wilson**

**Plaintiff**

**Timothy Wilson**

**Plaintiff**

**Debra Wilson–Butrick**

**<u>Plaintiff</u>**

**Lance James Wing**

**<u>Plaintiff</u>**

**Duane Winn**

**<u>Plaintiff</u>**

**Christopher A. Wolfe**

**<u>Plaintiff</u>**

**John G. Woodman**
*C/O Jane M. Woodman*

**<u>Plaintiff</u>**

**Richard Lee Woodmark**

**<u>Plaintiff</u>**

**Dewone L. Woods**

**<u>Plaintiff</u>**

**Jerry Lynn Woods**

**<u>Plaintiff</u>**

**Michael Paul Woods**

**<u>Plaintiff</u>**

**Gregory Rexx Woods**

**<u>Plaintiff</u>**

**Laura E. Wooley**

**<u>Plaintiff</u>**

**Codi Alyson Worley**

**<u>Plaintiff</u>**

**Melissa Ann Worley**

**<u>Plaintiff</u>**

**Marie Worstell**

**<u>Plaintiff</u>**

**Allen Worstell**
*C/O Marie Worstell*

**<u>Plaintiff</u>**

Tyice Wright

**<u>Plaintiff</u>**

Judith Wright

**<u>Plaintiff</u>**

Lucas Williams Wyatt

**<u>Plaintiff</u>**

Cody Dean Wyckoff

**<u>Plaintiff</u>**

Charlie Wylie

**<u>Plaintiff</u>**

Matthew Yates

**<u>Plaintiff</u>**

James Z. Yelverton

**<u>Plaintiff</u>**

Monte Alan York

**<u>Plaintiff</u>**

Robert A. York, Sr.

**<u>Plaintiff</u>**

Upton Yost

**<u>Plaintiff</u>**

Latasha Y. Young

**<u>Plaintiff</u>**

Gordon Young

**<u>Plaintiff</u>**

Kay Young

**<u>Plaintiff</u>**

Thomas Michael Younke

**<u>Plaintiff</u>**

Julius Zajic

**<u>Plaintiff</u>**

Nicanor Zamora

**Plaintiff**

**Marilee Katherine Zimmer**

**Plaintiff**

**James Eugene Zimmerman, Sr.**

**Plaintiff**

**Cassandra Denise Zorn**

**Plaintiff**

**Darryl Trevell Hill**

**Plaintiff**

**Jeffrey Hill**

**Plaintiff**

**Larry Joe Hillard**

**Plaintiff**

**Keith Hillary**

**Plaintiff**

**Frederic J. Hillie**

**Plaintiff**

**Ralph H. Hinton, Jr.**

**Plaintiff**

**Kenneth Wayne Hodge**
*c/o Amy Hodge*

**Plaintiff**

**Melva Hodges**

**Plaintiff**

**Bruce F. Hodges**

**Plaintiff**

**David Larry Hodges**

**Plaintiff**

**Mark Robert Hodges**

**Plaintiff**

**Robert Brandon Hoffman, Sr.**

**Plaintiff**

**Donald Ray Hoffstatter**

**Plaintiff**

**Luann M. Hoganson**

**Plaintiff**

**Terry Dean Holland**

**Plaintiff**

**William Michael Hollick**

**Plaintiff**

**Reginald Hollis**

**Plaintiff**

**Aaron Holmes**

**Plaintiff**

**Richard Holmes**

**Plaintiff**

**Gladys G. Holt**

**Plaintiff**

**Linda Holter**

**Plaintiff**

**Rory Lee Homan**

**Plaintiff**

**Randolph R. Honesty**

**Plaintiff**

**Warkedra Lachelle Hood**

**Plaintiff**

**Nelson Hooker**

**Plaintiff**

**Stacy Lynn Horan**

**Plaintiff**

**Helen Michele Horn**

**Plaintiff**

**Arthur R. Horne**

**Plaintiff**

**Jeanette Horton**

**Plaintiff**

**Mickey Horton**

**Plaintiff**

**Gary Hoskins**

**Plaintiff**

**Sharon House–Thomas**

**Plaintiff**

**Shirley Ann Howard**

**Plaintiff**

**William H. Howard**

**Plaintiff**

**William Harold Howard**

**Plaintiff**

**Alfred John Howard, Jr.**

**Plaintiff**

**Charles Howard, Jr.**

**Plaintiff**

**Llana Jean Howey Gay**

**Plaintiff**

**Charles Keith Hubbell**

**Plaintiff**

**Corrie Lee Huber**

**Plaintiff**

**Donnie Wayne Hudgins**

**Plaintiff**

**Charles Hunt, Jr.**

**Plaintiff**

**Jerry Wayne Hunter**

**Plaintiff**

**Karen M. Hunter**

**Plaintiff**

**Stephen Craig Hunter**

**Plaintiff**

**Steven William Hurley**

**Plaintiff**

**Andrea Nicole Hurst**

**Plaintiff**

**Ethel Mae Husser**

**Plaintiff**

**Norman Hutchison**

**Plaintiff**

**Ray Hux**

**Plaintiff**

**Sylvester Hylton**

**Plaintiff**

**Eugene Hynok**

**Plaintiff**

**Nizar Said Ideis**

**Plaintiff**

**Joseph Peter Ienna**

**Plaintiff**

**Mearle James Inman**

**Plaintiff**

**Jasper Ironcloud**

**<u>Plaintiff</u>**

**Timothy Roger Isaac**

**<u>Plaintiff</u>**

**David Mark Isbell**

**<u>Plaintiff</u>**

**Debbie Jackson**

**<u>Plaintiff</u>**

**Theresa Jackson**

**<u>Plaintiff</u>**

**Arenda Faye Jackson**

**<u>Plaintiff</u>**

**George Dale Jackson**

**<u>Plaintiff</u>**

**James Ennis Jackson**

**<u>Plaintiff</u>**

**Juanita Lynn Jackson**

**<u>Plaintiff</u>**

**Lynda Dickson Jackson**

**<u>Plaintiff</u>**

**Tracy Brown Jackson**

**<u>Plaintiff</u>**

**Judith Elaine Jackson**

**<u>Plaintiff</u>**

**Vondetta Elaine Jackson**

**<u>Plaintiff</u>**

**Brian Orlando Jackson**

**<u>Plaintiff</u>**

**Dennis Paul Jackson**

**<u>Plaintiff</u>**

**Dexter Jackson**

**<u>Plaintiff</u>**

**Houston Jackson**

**<u>Plaintiff</u>**

**Kenneth R. Jackson**

**<u>Plaintiff</u>**

**Rosalind Shea Jackson**

**<u>Plaintiff</u>**

**Vicki Jackson**

**<u>Plaintiff</u>**

**Wayne P. Jackson**

**<u>Plaintiff</u>**

**Clinton Wesley Jackson, III**

**<u>Plaintiff</u>**

**Barry Jacob**

**<u>Plaintiff</u>**

**Billy D. Jacobs**

**<u>Plaintiff</u>**

**Bradley A. Jacobs**

**<u>Plaintiff</u>**

**Frank Jacobs, Jr.**

**<u>Plaintiff</u>**

**Barbara James**

**<u>Plaintiff</u>**

**Julius A. James**

**<u>Plaintiff</u>**

**Charles Donald Jamison**

**<u>Plaintiff</u>**

**Joseph Michael Janey**

**<u>Plaintiff</u>**

**Nathan Jenkins, III**

**Plaintiff**

**Leonard Jenkins, Jr.**

**Plaintiff**

**Wiley H. Jenkins, Jr.**

**Plaintiff**

**Edward Alex Jensen**

**Plaintiff**

**Sanna Grayce Jensen**

**Plaintiff**

**William L. Jervay**

**Plaintiff**

**Oliver Thomas Jessup, Jr.**

**Plaintiff**

**Nelly Jimenez–Jernigan**

V.

**Defendant**

**Professional Transportation, Inc.**           represented by   **Christopher C. Murray**
*an Indiana corporation licensed to conduct*                    Ogletree, Deakins, Nash, Smoak & Stewart, PC
*business in Illinois*                                          (Indianapolis)
                                                                111 Monument Circle
                                                                Suite 4600
                                                                Indianapolis, IN 46204
                                                                317–916–1300
                                                                Fax: 317–916–9076
                                                                Email: christopher.murray@ogletreedeakins.com
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Brian David Burbrink**
                                                                Ogletree, Deakins, Nash, Smoak & Stewart, PC
                                                                (Indianapolis)
                                                                111 Monument Circle
                                                                Suite 4600
                                                                Indianapolis, IN 46204
                                                                317–916–1300
                                                                Fax: 317–916–9076
                                                                Email: brian.burbrink@ogletreedeakins.com
                                                                *TERMINATED: 06/07/2018*

                                                                **Michelle R. Maslowski**

Ogletree Deakins et al
111 Monument Circle
Suite 4600
Indianapolis, IN 46204
317–916–1300
Fax: 317–916–9076
Email:
michelle.maslowski@ogletreedeakins.com
*ATTORNEY TO BE NOTICED*

**Patrick F. Hulla**
Ogletree Deakins et al – Kansas City
4520 Main Street
Suite #400
Kansas City, MO 64111
816–471–1301
Fax: 816–471–1303
Email: patrick.hulla@ogletreedeakins.com
*ATTORNEY TO BE NOTICED*

**Defendant**

| | | |
|---|---|---|
| **Ronald D. Romain**<br>*Individually, as Statutory Employer and*<br>*President of Professional Transportation, Inc.* | represented by | **Christopher C. Murray**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Brian David Burbrink**<br>(See above for address)<br>*TERMINATED: 06/07/2018* |
| | | **Michelle R. Maslowski**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| | | **Patrick F. Hulla**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

Email All Attorneys
Email All Attorneys and Additional Recipients

| Date Filed | # | Docket Text |
|---|---|---|
| 10/13/2017 | Ï 1 | COMPLAINT against PROFESSIONAL TRANSPORTATION, INC., an Indiana ) corporation licensed to conduct business in Illinois, and ) RONALD D. ROMAIN, Individually, Statutory Employer ) and President of PROFESSIONAL TRANSPORT ( Filing fee $ 400 receipt number 0754–3372042.), filed by YUWSUF ABDUL–GHAFOOR. (Attachments: # 1 Exhibit A)(Cassell, Joseph) (Entered: 10/13/2017) |
| 10/13/2017 | Ï 2 | MOTION to Appear Pro Hac Vice by Attorney Joseph H. Cassell $200 fee paid,receipt number 0754–3372203 by on behalf of All Plaintiffs. (Cassell, Joseph) (Entered: 10/13/2017) |
| 10/16/2017 | Ï 3 | Notice of Judge Assignment. Judge J. Phil Gilbert and Magistrate Judge Stephen C. Williams assigned. All future documents must bear case number 17–cv–1105–JPG–SCW. If the parties |

| | | |
|---|---|---|
| | | consent to Magistrate Judge assignment, the consent form with instruction is attached for your convenience. Refer to Civil/Removal Case Processing Requirements, found on the ILSD website, for further service information. (jsm2) (Entered: 10/16/2017) |
| 10/16/2017 | Ï 4 | NOTICE OF ACTION re 1 Complaint, filed by Yuwsuf Abdul–Ghafoor. The Civil Cover Sheet was not filed as an attachment to the Complaint as instructed. The Civil Cover sheet must be filed using the event found under Civil > Other Documents > Exhibit and linked back to the Complaint docket entry. (jsm2) (Entered: 10/16/2017) |
| 10/16/2017 | Ï 5 | ORDER granting 2 Motion to Appear Pro Hac Vice by Attorney Joseph Cassell on behalf of Plaintiffs. (jsm2)THIS TEXT ENTRY IS AN ORDER OF THE COURT. NO FURTHER DOCUMENTATION WILL BE MAILED. (Entered: 10/16/2017) |
| 10/16/2017 | Ï 6 | ORDER REASSIGNING CASE. Case reassigned to Chief Judge Michael J. Reagan for all further proceedings. Judge J. Phil Gilbert no longer assigned to case. Signed by Judge J. Phil Gilbert on 10/16/2017. (jdh) (Entered: 10/16/2017) |
| 10/17/2017 | Ï 7 | STRICKEN – Summons Requested. (Cassell, Joseph) Modified on 10/19/2017 (jsm2). (Entered: 10/17/2017) |
| 10/17/2017 | Ï 8 | STRICKEN – Summons Requested. (Cassell, Joseph) Modified on 10/19/2017 (jsm2). (Entered: 10/17/2017) |
| 10/17/2017 | Ï 9 | MOTION to Appear Pro Hac Vice by Attorney Terry D Smith $200 fee paid,receipt number 0754–3375238 by on behalf of All Plaintiffs. (Smith, Terry) (Entered: 10/17/2017) |
| 10/18/2017 | Ï 10 | DOCKETING NOTICE: Given the extremely large number of individual Plaintiffs in this FLSA collective action, the Clerk's Office has created a party designated as "All Plaintiffs in re: 17–1105" on the docket sheet. This will allow counsel to more quickly docket in cm/ecf and will help keep the docket sheet from becoming excessively voluminous from the name of all 1000+ Plaintiffs being listed over and over in each filing. When docketing in cm/ecf, once the "Select the Filer" screen is reached, counsel simply use the option to pick "All Plaintiffs" and then follow the additional prompts. Questions regarding this docketing step/option may be addressed to Jessica (618–482–9434) or Reid (618–482–9096). (rah)THIS TEXT ENTRY IS AN ORDER OF THE COURT. NO FURTHER DOCUMENTATION WILL BE MAILED. (Entered: 10/18/2017) |
| 10/18/2017 | Ï 11 | ORDER REASSIGNING CASE. Case reassigned to Judge Staci M. Yandle for all further proceedings. Chief Judge Michael J. Reagan no longer assigned to case. Signed by Chief Judge Michael J. Reagan on 10/18/2017. (rah) (Entered: 10/18/2017) |
| 10/18/2017 | Ï 12 | STRICKEN – SUPPLEMENT by All Plaintiffs. Supplement to 1 Complaint. (Attachments: # 1 Civil Cover Sheet, # 2 Summons, # 3 Summons)(Cassell, Joseph) Modified on 10/19/2017 (jsm2). (Entered: 10/18/2017) |
| 10/18/2017 | Ï 13 | SUPPLEMENT by All Plaintiffs. Supplement to 1 Complaint, *Civil Cover Sheet*. (Attachments: # 1 Summons, # 2 Summons)(Cassell, Joseph) (Entered: 10/18/2017) |
| 10/19/2017 | Ï 14 | ORDER granting 9 Motion to Appear Pro Hac Vice by Attorney Terry Smith on behalf of all Plaintiffs. (jsm2)THIS TEXT ENTRY IS AN ORDER OF THE COURT. NO FURTHER DOCUMENTATION WILL BE MAILED. (Entered: 10/19/2017) |
| 10/19/2017 | Ï 15 | NOTICE STRIKING ELECTRONICALLY FILED DOCUMENTS striking 7 Summons Requested, 8 Summons Requested, 12 Supplement filed by all Plaintiffs. Docs. 7 and 8 (Summonses) are blank and Doc. 12 attachments (Civil Cover sheet and Summonses) are blank. (jsm2) (Entered: 10/19/2017) |
| 10/19/2017 | Ï 16 | Summons Issued as to Professional Transportation, Inc. and Ronald D. Romain and forwarded to Attorney Cassell for service. (jsm2) (Entered: 10/19/2017) |

| 11/15/2017 | 17 | MOTION to Appear Pro Hac Vice by Attorney Christopher C. Murray $200 fee paid,receipt number 0754–3400417 by on behalf of All Defendants. (Murray, Christopher) (Entered: 11/15/2017) |
| 11/15/2017 | 18 | NOTICE of Appearance by Christopher C. Murray on behalf of All Defendants (Murray, Christopher) (Entered: 11/15/2017) |
| 11/15/2017 | 19 | NOTICE of Appearance by Brian David Burbrink on behalf of All Defendants (Burbrink, Brian) (Entered: 11/15/2017) |
| 11/15/2017 | 20 | NOTICE of Appearance by Patrick F. Hulla on behalf of All Defendants (Hulla, Patrick) (Entered: 11/15/2017) |
| 11/15/2017 | 21 | Corporate Disclosure Statement by Professional Transportation, Inc.. (Burbrink, Brian) (Entered: 11/15/2017) |
| 11/15/2017 | 22 | MOTION for Extension of Time to File Answer re 1 Complaint, by All Defendants. (Attachments: # 1 Text of Proposed Order)(Burbrink, Brian) (Entered: 11/15/2017) |
| 11/16/2017 | 23 | ORDER granting 17 Motion to Appear Pro Hac Vice by Attorney Christopher Murray on behalf of Professional Transportation Inc. and Ronald D. Romain. (jsm2)THIS TEXT ENTRY IS AN ORDER OF THE COURT. NO FURTHER DOCUMENTATION WILL BE MAILED. (Entered: 11/16/2017) |
| 11/16/2017 | 24 | ORDER granting 22 Motion for Extension of Time to Answer. Defendants Professional Transportation and Ronald Romain shall file their Answer or other pleading responsive to Plaintiff's Complaint no later than **December 20, 2017**. Signed by Magistrate Judge Stephen C. Williams on 11/16/2017. (rms2)THIS TEXT ENTRY IS AN ORDER OF THE COURT. NO FURTHER DOCUMENTATION WILL BE MAILED. (Entered: 11/16/2017) |
| 12/19/2017 | 25 | MOTION for Extension of Time to File Answer *or Otherwise Respond to Complaint* by All Defendants. (Attachments: # 1 Proposed Order)(Burbrink, Brian) (Entered: 12/19/2017) |
| 12/19/2017 | 26 | ORDER granting 25 Motion for Extension of Time to Answer. Defendants Professional Transportation, Inc. and Ronald D. Romain shall file their Answer or otherwise respond to Plaintiffs' Complaint no later than **December 27, 2017**. Signed by Magistrate Judge Stephen C. Williams on 12/19/2017. (rms2)THIS TEXT ENTRY IS AN ORDER OF THE COURT. NO FURTHER DOCUMENTATION WILL BE MAILED. (Entered: 12/19/2017) |
| 12/27/2017 | 27 | ANSWER to 1 Complaint, by All Defendants.(Burbrink, Brian) (Entered: 12/27/2017) |
| 01/18/2018 | 28 | CJRA TRACK C assigned: Final Pretrial Conference set for 5/29/2019 at 9:30 AM and Jury Trial set for 6/10/2019 at 9:00 AM in Benton Courthouse before Judge Staci M. Yandle.(slh) (Entered: 01/18/2018) |
| 01/19/2018 | 29 | NOTICE of Scheduling and Discovery Conference: Scheduling and Discovery Conference set for 2/16/2018 at 4:00 PM via Telephone Conference before Magistrate Judge Stephen C. Williams. (amv) (Entered: 01/19/2018) |
| 02/07/2018 | 30 | MOTION to Vacate *and Reschedule Pretrial Conference* by All Defendants. (Burbrink, Brian) (Entered: 02/07/2018) |
| 02/09/2018 | 31 | ORDER Granting 30 MOTION to Vacate *and Reschedule Pretrial Conference* filed by Professional Transportation, Inc., Ronald D. Romain. Defendants' Motion to Reschedule the Scheduling and Discovery Conference is **GRANTED**. The Conference set for February 16, 2018 is **CONTINUED** and is **RESET** for **2/26/2018 at 03:15 PM** via Telephone Conference before the undersigned. **Instructions for placing the conference call are as follows: Call toll free 888–684–8852; when prompted, enter Access Code 6049846; and when prompted again enter** |

| | | |
|---|---|---|
| | | **Security Code 9467.** Signed by Magistrate Judge Stephen C. Williams on 2/9/2018. (rms2)THIS TEXT ENTRY IS AN ORDER OF THE COURT. NO FURTHER DOCUMENTATION WILL BE MAILED. (Entered: 02/09/2018) |
| 02/09/2018 | 32 | RESPONSE to Motion re 30 MOTION to Vacate *and Reschedule Pretrial Conference* filed by All Plaintiffs. (Cassell, Joseph) (Entered: 02/09/2018) |
| 02/26/2018 | 33 | Minute Entry for proceedings held before Magistrate Judge Stephen C. Williams: Joseph Cassell for Plaintiffs. Chris Murray and Brian Burbrink for Defendant. Defendant indicates that it will be filing a motion to transfer this case to the Southern District of Indiana and further contends that the issues in this case have already been litigated in that forum on where the case was decertified. Defendant shall file its motion no later than 3/16/18. Plaintiff shall respond no later than 3/30/18. The Court defers entering a scheduling order at this time. Scheduling Conference set for 4/6/2018 10:45 AM via Telephone Conference before Magistrate Judge Stephen C. Williams. Instructions for placing the conference call are as follows: Call toll free 888–684–8852; when prompted enter Access Code 6049846; and when prompted enter Security Code 9467. (Court Reporter n/a.) (amv)THIS TEXT ENTRY IS AN ORDER OF THE COURT. NO FURTHER DOCUMENTATION WILL BE MAILED. (Entered: 02/27/2018) |
| 03/08/2018 | 34 | ORDER regarding conference set for 4/6/2018. Call–in information has changed. Instructions for placing the conference call are now as follows: Call toll free 1–877–336–1829; when prompted, enter Access Code 4442281. Signed by Magistrate Judge Stephen C. Williams on 3/8/2018. (lmt)THIS TEXT ENTRY IS AN ORDER OF THE COURT. NO FURTHER DOCUMENTATION WILL BE MAILED. (Entered: 03/08/2018) |
| 03/16/2018 | 35 | MOTION to Dismiss *for Improper Venue or to Transfer Venue to the Southern District of Indiana* by All Defendants. Responses due by 4/19/2018 (Murray, Christopher) (Entered: 03/16/2018) |
| 03/16/2018 | 36 | MEMORANDUM in Support re 35 MOTION to Dismiss *for Improper Venue or to Transfer Venue to the Southern District of Indiana* filed by All Defendants. (Attachments: # 1 Exhibit A – Declaration of Taraha Baum, # 2 Exhibit B – Entry on Defendants' Motion to Decertify (Doc 339), # 3 Exhibit C – Complaint (Doc 1), # 4 Exhibit D – Declaration of Denise Simpson (Doc. 283–1), # 5 Exhibit E – Excerpts from Dep Transcript and Ex. 45 (Yuwsuf Abdulghafor), # 6 Exhibit F – Brief in Support of Motion for Reconsideration (Doc 345), # 7 Exhibit G – Brief in Support of Motion for Collective Certification (Doc 347), # 8 Exhibit H – Order Denying Plaintiff's MOtion for Reconsideration (Doc 372))(Murray, Christopher) (Entered: 03/16/2018) |
| 04/06/2018 | 37 | Minute Entry for proceedings held before Magistrate Judge Stephen C. Williams: Status Conference held on 4/6/2018. Joe Cassell for Plaintiffs. Chris Murray and Brian Burbrink for Defendants. The Court STAYS discovery in this matter pending the outcome of the motion to transfer or dismiss. (doc. 35) Should this Court retain the case upon ruling on the motion, the parties are directed to contact this Judge's chambers within 5 days of receipt of the order for the purpose of setting a scheduling conference. (Court Reporter n/a.) (amv)THIS TEXT ENTRY IS AN ORDER OF THE COURT. NO FURTHER DOCUMENTATION WILL BE MAILED. (Entered: 04/06/2018) |
| 04/17/2018 | 38 | RESPONSE in Opposition re 35 MOTION to Dismiss *for Improper Venue or to Transfer Venue to the Southern District of Indiana* filed by All Plaintiffs. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 15–1, # 17 Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18, # 20 Exhibit 19, # 21 Exhibit 20, # 22 Exhibit 21)(Cassell, Joseph) (Entered: 04/17/2018) |
| 04/17/2018 | 39 | STRICKEN – AFFIDAVIT re 38 Response in Opposition to Motion,, by All Plaintiffs. (Attachments: # 1 Exhibit A, B, C, D, E)(Cassell, Joseph) Modified on 4/18/2018 (jsm2). (Entered: 04/17/2018) |

| 04/18/2018 | 40 | NOTICE STRIKING ELECTRONICALLY FILED DOCUMENTS striking 39 Affidavit filed by all Plaintiffs. Login used and signature do not match. Filer will re–file the Affidavit only and not the exhibits. (jsm2)THIS TEXT ENTRY IS AN ORDER OF THE COURT. NO FURTHER DOCUMENTATION WILL BE MAILED. (Entered: 04/18/2018) |
|---|---|---|
| 04/18/2018 | 41 | AFFIDAVIT re 38 Response in Opposition to Motion,, by All Plaintiffs. (Cassell, Joseph) (Entered: 04/18/2018) |
| 05/11/2018 | 42 | MOTION For Entry of Scheduling Order by Yuwsuf Abdul–Ghafoor. (Cassell, Joseph) (Entered: 05/11/2018) |
| 05/11/2018 | 43 | MOTION for JOINDER by Yuwsuf Abdul–Ghafoor. *for Gary A. Jackson*. (Cassell, Joseph) Modified on 5/15/2018 (jlrr). (Entered: 05/11/2018) |
| 05/15/2018 | 44 | NOTICE OF MODIFICATION re 43 Joinder filed by Yuwsuf Abdul–Ghafoor. Clerk's office has modified the entry to show as a Motion. No further action is required by the filer in relation to this notification. (jsm2)THIS TEXT ENTRY IS AN ORDER OF THE COURT. NO FURTHER DOCUMENTATION WILL BE MAILED. (Entered: 05/15/2018) |
| 05/25/2018 | 45 | RESPONSE in Opposition re 42 MOTION For Entry of Scheduling Order filed by All Defendants. (Murray, Christopher) (Entered: 05/25/2018) |
| 05/25/2018 | 46 | RESPONSE in Opposition re 43 MOTION for Joinder filed by All Defendants. (Murray, Christopher) (Entered: 05/25/2018) |
| 06/06/2018 | 47 | MOTION to Appear Pro Hac Vice by Attorney Michelle R. Maslowski $200 fee paid, receipt number 0754–3580000 by on behalf of All Defendants. (Maslowski, Michelle) (Entered: 06/06/2018) |
| 06/06/2018 | 48 | NOTICE of Appearance by Michelle R. Maslowski on behalf of All Defendants (Maslowski, Michelle) (Entered: 06/06/2018) |
| 06/06/2018 | 49 | MOTION to Withdraw as Attorney *the Appearance of Brian D. Burbrink* by All Defendants. (Burbrink, Brian) (Entered: 06/06/2018) |
| 06/07/2018 | 50 | ORDER granting 49 Motion to Withdraw as Attorney. Attorney Brian David Burbrink terminated. Signed by Magistrate Judge Stephen C. Williams on 6/7/2018. (rms2)THIS TEXT ENTRY IS AN ORDER OF THE COURT. NO FURTHER DOCUMENTATION WILL BE MAILED. (Entered: 06/07/2018) |
| 06/07/2018 | 51 | ORDER granting 47 Motion to Appear Pro Hac Vice for Attorney Michelle R. Maslowski on behalf of Professional Transportation, Inc. and Ronald D. Romain. (jsm2)THIS TEXT ENTRY IS AN ORDER OF THE COURT. NO FURTHER DOCUMENTATION WILL BE MAILED. (Entered: 06/07/2018) |
| 07/20/2018 | 52 | MOTION for JOINDER by Yuwsuf Abdul–Ghafoor *of Consent to Join on behalf of Mavis Woodard* (Cassell, Joseph) Modified on 7/23/2018 (jsm2). (Entered: 07/20/2018) |
| 07/23/2018 | 53 | NOTICE OF MODIFICATION re 52 Notice (Other) filed by Yuwsuf Abdul–Ghafoor. Clerk's office has modified the entry to show as a Motion. For future reference this document needs to be filed as a Motion. No further action is required by the filer in relation to this notification. (jsm2)THIS TEXT ENTRY IS AN ORDER OF THE COURT. NO FURTHER DOCUMENTATION WILL BE MAILED. (Entered: 07/23/2018) |
| 09/27/2018 | 54 | NOTICE by All Plaintiffs *Consent to Join* (Cassell, Joseph) (Entered: 09/27/2018) |
| 01/04/2019 | 55 | Case reassigned to Magistrate Judge Gilbert C. Sison. Magistrate Judge Stephen C. Williams no longer assigned to the case. (jaj) (Entered: 01/04/2019) |

| 01/10/2019 | 56 | ORDER denying 42 Motion for entry of scheduling order. The motion to dismiss for improper venue or to transfer venue 35 is under advisement and Magistrate Judge Williams stayed discovery in this matter pending the outcome of the motion to transfer or dismiss 37 . The Court reiterates that should this Court retain the case upon ruling on the motion, the parties are directed to contact this Judge's chambers within 5 days of receipt of the order for the purpose of setting a scheduling conference. Signed by Magistrate Judge Gilbert C. Sison on 1/10/2019. (klh)THIS TEXT ENTRY IS AN ORDER OF THE COURT. NO FURTHER DOCUMENTATION WILL BE MAILED. (Entered: 01/10/2019) |
| 02/04/2019 | 57 | ORDER GRANTING IN PART 35 Motion to Dismiss or Change Venue. The Clerk of Court is DIRECTED to transfer this matter to the United States District Court for the Southern District of Indiana. Signed by Judge Staci M. Yandle on 2/4/2019. (sgp) (Entered: 02/04/2019) |